# EXHIBIT A

| State: | California | Filing Company: | UnitedHealthcare Insurance Company |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS | | |
| Project Name/Number: | MIPPA (MEDICARE IMPROVEMENTS FOR PATIENTS AND PROVIDERS ACT /MDA0001 | | |

# Correspondence Summary

## Dispositions

| Status | Created By | Created On | Date Submitted |
|---|---|---|---|
| Issue Authorized | Paul Cacioppo | 02/03/2010 | 02/03/2010 |
| Issue Authorized | Paul Cacioppo | 01/29/2010 | 01/29/2010 |

## Amendments

| Schedule | Schedule Item Name | Created By | Created On | Date Submitted |
|---|---|---|---|---|
| Supporting Document | RESPONSE LETTER - 1/20/10 | Wanda Augustus | 01/20/2010 | 01/20/2010 |

Case 2:14-cv-09084-DDP-PLA Document 119-4 Filed 11/20/18 Page 3 of 97 Page ID #:2348

| | |
|---|---|
| State: | California |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS |
| Project Name/Number: | MIPPA (MEDICARE IMPROVEMENTS FOR PATIENTS AND PROVIDERS ACT /MDA0001 |

**Filing Company:** UnitedHealthcare Insurance Company

# Disposition

Disposition Date: 02/03/2010

Implementation Date:

Status: Issue Authorized

Comment:

Rate data does NOT apply to filing.

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Supporting Document** | Filing Cover Sheet | No Action | No |
| **Supporting Document** | Statement of Variability | No Action | No |
| **Supporting Document (revised)** | Document Submission Formset | | No |
| **Supporting Document** | Document Submission Formset | No Action | No |
| **Supporting Document** | Third Party Authorization | No Action | No |
| **Supporting Document** | COVER LETTER | No Action | No |
| **Supporting Document** | RATE COVER LETTER | No Action | No |
| **Supporting Document** | GROUP POLICY | No Action | No |
| **Supporting Document** | Summary of Response to objections | No Action | No |
| **Supporting Document** | Previous Approval | No Action | No |
| **Supporting Document** | RESPONSE LETTER - 1/20/10 | No Action | No |
| **Supporting Document** | Response Letter 1-28-2010 | No Action | No |
| **Form (revised)** | CERTIFICATE | Issue Authorized | Yes |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form (revised)** | CERTIFICATE | Issue Authorized | Yes |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form (revised)** | CERTIFICATE | Issue Authorized | Yes |

| State: | California | | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS | | | |
| Project Name/Number: | MIPPA (MEDICARE IMPROVEMENTS FOR PATIENTS AND PROVIDERS ACT /MDA0001 | | | |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form (revised)** | CERTIFICATE | Issue Authorized | Yes |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form (revised)** | CERTIFICATE | Issue Authorized | Yes |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form (revised)** | CERTIFICATE | Issue Authorized | Yes |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form (revised)** | CERTIFICATE | Issue Authorized | Yes |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form (revised)** | CERTIFICATE | Issue Authorized | Yes |
| **Form** | CERTIFICATE | No Action | No |

Case 2:14-cv-09084-DDP-PLA Document 119-4 Filed 11/20/18 Page 5 of 97 Page ID #:2350

| State: | California | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|

| | |
|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS |
| Project Name/Number: | MIPPA (MEDICARE IMPROVEMENTS FOR PATIENTS AND PROVIDERS ACT /MDA0001 |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form (revised) | CERTIFICATE | Issue Authorized | Yes |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form (revised) | CERTIFICATE | Issue Authorized | Yes |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form (revised) | CERTIFICATE | Issue Authorized | Yes |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form (revised) | CERTIFICATE | Issue Authorized | Yes |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form (revised) | CERTIFICATE | Issue Authorized | Yes |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |

| | | |
|---|---|---|
| **State:** | California | **Filing Company:** | UnitedHealthcare Insurance Company |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS | | |
| **Project Name/Number:** | MIPPA (MEDICARE IMPROVEMENTS FOR PATIENTS AND PROVIDERS ACT /MDA0001 | | |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Form** | CERTIFICATE | No Action | No |
| **Form (revised)** | CERTIFICATE | Issue Authorized | Yes |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form (revised)** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | No Action | No |
| **Form (revised)** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | No Action | No |
| **Form (revised)** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | No Action | No |
| **Form (revised)** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | No Action | No |
| **Form (revised)** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | No Action | No |
| **Form (revised)** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | No Action | No |
| **Form (revised)** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | No Action | No |
| **Form (revised)** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | No Action | No |
| **Form** | PLAN OVERVIEW | Issue Authorized | Yes |
| **Form** | RULES AND DISCLOSURES | Issue Authorized | Yes |
| **Form** | PREMIUM RATE PAGE | Issue Authorized | Yes |
| **Form** | PREMIUM RATE PAGE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Rate (revised)** | ACTUARIAL MEMORANDUM, RATE SCHEDULES AND RATE ATTACHMENTS | Issue Authorized | Yes |

Case 2:14-cv-09084-DDP-PLA Document 119-4 Filed 11/20/18 Page 7 of 97 Page ID #:2352

| | |
|---|---|
| **State:** | California |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS |
| **Project Name/Number:** | MIPPA (MEDICARE IMPROVEMENTS FOR PATIENTS AND PROVIDERS ACT /MDA0001 |

**Filing Company:** UnitedHealthcare Insurance Company

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Rate** | ACTUARIAL MEMORANDUM, RATE SCHEDULES AND RATE ATTACHMENTS | No Action | No |

| State: | California | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|

**TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010
**Product Name:** GROUP MEDICARE SUPPLEMENT PLANS
**Project Name/Number:** MIPPA (MEDICARE IMPROVEMENTS FOR PATIENTS AND PROVIDERS ACT /MDA0001

# Disposition

Disposition Date: 01/29/2010

Implementation Date:

Status: Issue Authorized

Comment:

Rate data does NOT apply to filing.

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Supporting Document** | Filing Cover Sheet | No Action | No |
| **Supporting Document** | Statement of Variability | No Action | No |
| **Supporting Document (revised)** | Document Submission Formset | | No |
| **Supporting Document** | Document Submission Formset | No Action | No |
| **Supporting Document** | Third Party Authorization | No Action | No |
| **Supporting Document** | COVER LETTER | No Action | No |
| **Supporting Document** | RATE COVER LETTER | No Action | No |
| **Supporting Document** | GROUP POLICY | No Action | No |
| **Supporting Document** | Summary of Response to objections | No Action | No |
| **Supporting Document** | Previous Approval | No Action | No |
| **Supporting Document** | RESPONSE LETTER - 1/20/10 | No Action | No |
| **Supporting Document** | Response Letter 1-28-2010 | No Action | No |
| **Form (revised)** | CERTIFICATE | Issue Authorized | Yes |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form (revised)** | CERTIFICATE | Issue Authorized | Yes |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form (revised)** | CERTIFICATE | Issue Authorized | Yes |

| | | |
|---|---|---|
| State: | California | Filing Company: UnitedHealthcare Insurance Company |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS | |
| Project Name/Number: | MIPPA (MEDICARE IMPROVEMENTS FOR PATIENTS AND PROVIDERS ACT /MDA0001 | |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form (revised) | CERTIFICATE | Issue Authorized | Yes |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form (revised) | CERTIFICATE | Issue Authorized | Yes |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form (revised) | CERTIFICATE | Issue Authorized | Yes |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form (revised) | CERTIFICATE | Issue Authorized | Yes |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form | CERTIFICATE | No Action | No |
| Form (revised) | CERTIFICATE | Issue Authorized | Yes |
| Form | CERTIFICATE | No Action | No |

| | | | |
|---|---|---|---|
| SERFF Tracking #: | UHLC-126316881 | State Tracking #: | APF-2010-00816 | Company Tracking #: | MDA0001 |

| | |
|---|---|
| State: | California |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS |
| Project Name/Number: | MIPPA (MEDICARE IMPROVEMENTS FOR PATIENTS AND PROVIDERS ACT /MDA0001 |

| | |
|---|---|
| **Filing Company:** | UnitedHealthcare Insurance Company |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form (revised)** | CERTIFICATE | Issue Authorized | Yes |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form (revised)** | CERTIFICATE | Issue Authorized | Yes |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form (revised)** | CERTIFICATE | Issue Authorized | Yes |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form (revised)** | CERTIFICATE | Issue Authorized | Yes |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form (revised)** | CERTIFICATE | Issue Authorized | Yes |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |

State: California                                                    Filing Company:                UnitedHealthcare Insurance Company
TOI/Sub-TOI: MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010
Product Name: GROUP MEDICARE SUPPLEMENT PLANS
Project Name/Number: MIPPA (MEDICARE IMPROVEMENTS FOR PATIENTS AND PROVIDERS ACT /MDA0001

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Form** | CERTIFICATE | No Action | No |
| **Form (revised)** | CERTIFICATE | Issue Authorized | Yes |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form** | CERTIFICATE | No Action | No |
| **Form (revised)** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | No Action | No |
| **Form (revised)** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | No Action | No |
| **Form (revised)** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | No Action | No |
| **Form (revised)** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | No Action | No |
| **Form (revised)** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | No Action | No |
| **Form (revised)** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | No Action | No |
| **Form (revised)** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | No Action | No |
| **Form (revised)** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | No Action | No |
| **Form** | PLAN OVERVIEW | Issue Authorized | Yes |
| **Form** | RULES AND DISCLOSURES | Issue Authorized | Yes |
| **Form** | PREMIUM RATE PAGE | Issue Authorized | Yes |
| **Form** | PREMIUM RATE PAGE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Form** | PLAN BENEFIT TABLE | Issue Authorized | Yes |
| **Rate (revised)** | ACTUARIAL MEMORANDUM, RATE SCHEDULES AND RATE ATTACHMENTS | Issue Authorized | Yes |

| | |
|---|---|
| **State:** | California |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS |
| **Project Name/Number:** | MIPPA (MEDICARE IMPROVEMENTS FOR PATIENTS AND PROVIDERS ACT /MDA0001 |

**Filing Company:** UnitedHealthcare Insurance Company

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Rate** | ACTUARIAL MEMORANDUM, RATE SCHEDULES AND RATE ATTACHMENTS | No Action | No |

Case 2:14-cv-00034-DDP-PLA Document 119-4 Filed 11/20/18 Page 13 of 97 Page ID #:2358

| State: | California | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS | | |
| Project Name/Number: | MIPPA (MEDICARE IMPROVEMENTS FOR PATIENTS AND PROVIDERS ACT /MDA0001 | | |

# Amendment Letter

Submitted Date: 01/20/2010

Comments:

PER YOUR CONVERSATION WITH MR. DAVE WALKER SEE ATTACHED LETTER.

Changed Items:

*No Form Schedule Items Changed.*

*No Rate Schedule Items Changed.*

| Supporting Document Schedule Item Changes | |
|---|---|
| Satisfied - Item: | RESPONSE LETTER - 1/20/10 |
| Comments: | SEE ATTACHED RESPONSE LETTER. |
| Attachment(s): | CA MIPPA Response Jan 20 10.pdf |

| State: | California | **Filing Company:** | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS | | |
| Project Name/Number: | MIPPA (MEDICARE IMPROVEMENTS FOR PATIENTS AND PROVIDERS ACT /MDA0001 | | |

# Rate/Rule Schedule

| Item No. | Schedule Item Status | Document Name | Affected Form Numbers (Separated with commas) | Rate Action | Rate Action Information | Attachments |
|---|---|---|---|---|---|---|
| 1 | | ACTUARIAL MEMORANDUM, RATE SCHEDULES AND RATE ATTACHMENTS | MDA 0510, MDB 0511, MDC 0512, MDF 0513, MDK 0514, MDL 0515, MDN 0516, MAA 0517, MAB 0518, MAC 0519, MAF 0520, MAK 0521, MAL 0522, MAN 0523 | New | | CA_MIPPA _memo_-Updated.pdf, CA Rate Schedule 2010-Updated.pdf, CA Attachments2010-Updated.pdf, CA_index-Updated.pdf, |

# UnitedHealthcare Insurance Company

# Actuarial Memorandum

# AARP Medicare Supplement Portfolio

# Group Policy Number G-36000-4

# Form Numbers

**MDA 0510, MDB 0511, MDC 0512, MDF 0513, MDK 0514,
MDL 0515, MDN 0516, MAA 0517, MAB 0518, MAC 0519,
MAF 0520, MAK 0521, MAL 0522, MAN 0523**

# California

**A. Purpose of Filing**

This is the initial filing for Medicare Supplement Plans offered to AARP members by UnitedHealthcare.  This filing provides supporting information for the rates and demonstrates compliance with loss ratio standards.

UnitedHealthcare Insurance Company entered an agreement with AARP to offer Medicare Supplement insurance plans to its members effective January 1, 1998.

The coverage provided by the proposed plans is consistent with the benefit designs specified for the plans permitted by the Medicare Improvements for Patients and Providers Act of 2008 (MIPPA).

**B. General Description**

1.  Issuer Name:  UnitedHealthcare Insurance Company

2.  Group Policy Number:        G-36000-4

    Medicare Supplement

    | Mass-Media Form Numbers: | | Agent Distribution Form Numbers: | |
    |---|---|---|---|
    | MDA 0510 | MDK 0514 | MAA 0517 | MAK 0521 |
    | MDB 0511 | MDL 0515 | MAB 0518 | MAL 0522 |
    | MDC 0512 | MDN 0516 | MAC 0519 | MAN 0523 |
    | MDF 0513 | | MAF 0520 | |

3.  Policy Type:   Group Medicare Supplement Insurance

4.  Benefits Description – The coverage provided by the proposed plans is consistent with the benefit designs specified for the plans permitted by the Medicare Improvements for Patients and Providers Act of 2008 (MIPPA).

    Benefits provided by the plans are shown in Attachment 4.

1

5. Renewal Provision: Guaranteed renewable. If the group policy is terminated by the group policyholder and not replaced by another group policy by the same policyholder, an individual policy will be offered.

6. Marketing Method:  Plans will be sold both via mass-media and agent distribution to members of AARP.  Mass-media will constitute policies issued as a result of solicitations of individuals through the mail or by mass-media advertising (including both print and broadcast advertising).

7. Underwriting Method:

   a) Ages 65 and older:
      1) First six months of Medicare Part B Coverage or first six months after turning age 65 – Medicare Supplement Plans are available on a guarantee issue basis.

      2) More than six months after becoming eligible for Medicare Part B Coverage except those that apply within six months after their 65th birthday – Applicants must satisfy underwriting requirements to be eligible for coverage.

   b) Under Age 65:  For AARP members who are eligible for Medicare solely due to disability (except persons eligible for Medicare by reason of ESRD), Standardized Plans A, B, C, F, and K will be offered as required by state law.

8. Pre-Existing Conditions Exclusion: The maximum exclusion on these plans is 3 months/3 months.

9. Issue Age Limits:  Minimum Age – Minimum Age for Plans A, B, C, F, and K is 50.  Minimum Age for Plans L and N is 65.  Maximum Age – None.  Insureds must be members of AARP at the time of issue.

10. Premium Basis:

   Premium is earned on the first of the month for the entire month in which it is due.

   a. Age 65 and older:
      Members who enroll within 6 years of their initial Medicare Part B effective date (or 65th birthday, if later) will pay the Base Rate reduced by the Early Enrollment Discount for the plans they choose.

      Members who enroll in plans between six and ten years after their initial Medicare Part B Effective Date (or 65th birthday, if later) will pay rates that are 10% higher than the base rate. Members who enroll in plans more than ten years after their initial Medicare Part B Effective Date (or 65th birthday, if later) will pay rates that are 25% higher than the base rate.

      Under age 65: Insureds who enroll under age 65 will pay rates equal to the filed base rate for insureds age 65 and older multiplied by a factor of 1.25.

   b. Rate Guarantee – New issues receive a six-month rate guarantee from their initial effective date. An insured will not receive an additional rate guarantee when switching from one AARP Medicare Supplement plan to another.

2

c.  Area Rating -
The area rating currently in use by will remain in effect. Rates are based on the county where an insured resides. For administration, 5-digit zip codes are used to define the counties. When a 5-digit zip code lies between two counties, the county in which the majority of the zip codes lies is used.  Areas are shown in Attachment 5. The area factors are:

| Area | Area Factor |
|------|-------------|
| 1    | 1.14        |
| 2    | 1.00        |
| 3    | 0.92        |
| 4    | 0.83        |

d.  Discounts Available – These discounts, currently available to insureds enrolled in UnitedHealthcare's Standardized Medicare Supplement Plans offered to AARP members, are proposed:

1)  Payment by Electronic Funds Transfer ($2.00 per household per month).

2)  Annual Pay- $24 per household for those that pay their entire calendar year premium in January.

3)  Multi-Insured - 5% when two or more insureds on one account have at least one plan of insurance issued under a group master policy between the Trustees of AARP and UnitedHealthcare Insurance Company.

e.  Early Enrollment Discount Program –

Ages 65 and older:
*   Rates for members who enroll within three years after their initial Medicare Part B effective date (or 65th birthday, if later) will be the Base Rate reduced by the Early Enrollment Discounts.  Rates for members who enroll more than three years and within six years, whose responses indicate that they do not have a serious health condition will be the Base Rate reduced by the Early Enrollment Discount. The discount will be 30% at age 65, 27% at age 66, etc., reducing by 3% after each 12 month period, until the discount decreases to 0% when they will pay the Base Rate thereafter.

f.  Tobacco/Non-Tobacco rates – Rates for members who answer that they are tobacco users will be 10% higher than those who are not.  All insureds enrolling during open enrollment or guaranteed issue will be charged the Non-Tobacco rate.

11. Actuary's Name:      David M. Walker, ASA, MAAA, FLMI
Director, Actuarial Services
Ovations Insurance Solutions
Post Office Box 130
Montgomeryville, PA  18936
(215)-902-8427
David_M_Walker@uhc.com

3

12. Domicile State Approval: UnitedHealthcare Insurance Company is domiciled in Connecticut. The Connecticut Department of Insurance does not require these rates to be filed for your state. We file Connecticut specific rates (i.e., rates charged to Connecticut residents) with the Connecticut Department of Insurance. Proposed 2010 Connecticut specific rates have not yet been filed for approval with the Connecticut Department of Insurance.

## C. Rate Methodology/Assumptions

1. General Method – These rates are based on the state's experience of Standardized Medicare Supplement Plans offered by UnitedHealthcare to AARP members. Based on historical claim patterns, per member per month net claim rates are developed by benefit and trended to the end of the 2010 rating period. Attachment 1 shows the projected claim costs based on the experience of the inforce Standardized Medicare Supplement Plans. The rates are based on state and county of residence. When notification of change of residence is received, rates are adjusted accordingly.

   Expense per member per month costs are calculated to reflect the anticipated expenses, risk and profit margin, premium taxes, and marketing expenses.

2. Priced with Trend/Selection – The trend assumptions are based on the historical experience of the state's Standardized Medicare Supplement Plans offered by UnitedHealthcare to AARP members.

3. Priced with Rate Increases – Rates are calculated to be sufficient through December 31, 2010. We anticipate future annual rate increases at levels similar to future annual medical trend.

4. Commission Rate – First year commissions will be paid up to $500 per enrollment. Renewal commissions will be paid up to $500 per year. Renewal commissions will be paid for years two through six.

5. Replacement Commissions – Replacement commissions will be paid at the renewal rate.

6. Lapse Assumption – Lapse assumptions are based on actual Standardized Medicare Supplement experience in your state. For 2010, the assumed annual lapse rate (including death) is 10.0%.

7. Morbidity Assumption – Morbidity assumptions are based on actual experience in your state and are incorporated into the trend projections and base claim costs. The claim costs are based on the current Standardized plans and reflect changes to underwriting.

8. Interest Assumption – 5.0%.

9. Pre-Funding – The plans are community rated. The rates are projected to be effective until December 31, 2010 and reflect no pre-funding.

## D. Scope/Reason for Request

1. Overall increase – N/A

2. Variations by Cell – N/A

4

3.  Effective Date - Rates will be effective June 1, 2010.

4.  Timing – These plans are rated on a calendar year basis.

**E.  Rates and Rating Factors**

1.  Current – N/A

2.  Proposed – See Rate Schedule.

3.  Period Rates Apply – Rates will be effective through 2010.

**F.  Average Annualized Premium** – See Attachment 2 for annualized premiums by plan.

**G.  Rate History** – N/A

**H.  In Force Counts –** N/A

**I.  Historical Incurred Claims –** N/A

**J.  Historical Earned Premium** – N/A

**K.  Loss Ratio Projection**

1.  Definition – The loss ratio development is based on incurred claims divided by earned premium.

2.  Base Period – Projected incurred claim costs are shown on Attachment 1.

3.  Lapse Assumption Lapse assumptions are based on actual Standardized Medicare Supplement Plans experience in your state.  For 2010, the assumed annual lapse rate (including death) is 10.0%.

4.  Claim Trend Assumption – For the purpose of calculating anticipated loss ratios, we assume a future claim trend of 5%.

5.  Attained Age/Selection Adjustments – The loss ratio projections anticipate that claim costs increase with higher attained age. We hope to offset an overall cost increase by continuing to enroll and retain younger eligible insureds. Lower claim costs incurred by younger eligible insureds are recognized by the Early Enrollment Discount Program. Higher claim costs for less healthy eligible insureds are recognized by the rate tiers.

5

6.  Future Rate Increases – Future annual rate increases are projected to be at levels similar to future annual medical trend levels.

7.  Interest Assumption – 5.0%.

8.  With and Without Rate Change – N/A.

**L.  Projected/Target Loss Ratios**

The target lifetime loss ratio for these plans is 75%.

The projected loss ratios, shown in Attachment 3, meet or exceed the target loss ratio.

**M. Loss Ratio Demonstration**

The expected third year loss ratio for each plan is greater than or equal to 75%. The expected losses for each plan in relation to premium comply with the requirements in your state.

**N.  Actuarial Certification**

1.  The assumptions within this filing present my best judgment as to the expected value for each assumption and are consistent with UnitedHealthcare's business plan at the time of the filing.

2.  The anticipated lifetime loss ratio, future loss ratios, and third-year loss ratios all meet or exceed the applicable ratio.

3.  This filing was prepared based on the current standards of practice as promulgated by the Actuarial Standards Board including the data quality standard of practice.  I relied on prior audits of the source data used in this filing and compared the data contained in prior comparable submissions to verify its reasonability.

4.  To the best of my knowledge, this filing is in compliance with the applicable laws and regulations of the state of California.  I relied on direction and advice from other UnitedHealth Group staff regarding legal and compliance requirements.

5.  The rates determined in this filing are reasonable in relationship to the benefits provided.


_____          _____December 15, 2009__
David M. Walker, ASA, MAAA, FLMI                                  Date
Director, Actuarial Services


6


19

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 1 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0510, MDB 0511, MDC 0512, MDF 0513, MDK 0514, MDL 0515, MDN 0516

| Plan | Rate Prior to Application of Area Factors | **Proposed 2010 Non-Tobacco Base Rates** | | | |
|------|------|------|------|------|------|
| | | Area 1 | Area 2 | Area 3 | Area 4 |
| A | $117.50 | $134.00 | $117.50 | $108.00 | $97.50 |
| B | $161.75 | $184.50 | $161.75 | $148.75 | $134.25 |
| C | $187.50 | $213.75 | $187.50 | $172.50 | $155.75 |
| F | $188.50 | $215.00 | $188.50 | $173.50 | $156.50 |
| K | $80.50 | $91.75 | $80.50 | $74.00 | $66.75 |
| L | $114.50 | $130.50 | $114.50 | $105.25 | $95.00 |
| N | $135.25 | $154.25 | $135.25 | $124.50 | $112.25 |
| Area Factor | | 1.14 | 1.00 | 0.92 | 0.83 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 2 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0510, MDB 0511, MDC 0512, MDF 0513, MDK 0514, MDL 0515, MDN 0516

| Plan | Rate Prior to Application of Area Factors | **Proposed 2010 Tobacco Base Rates** | | | |
|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | Area 4 |
| A | $129.25 | $147.40 | $129.25 | $118.80 | $107.25 |
| B | $177.92 | $202.95 | $177.92 | $163.62 | $147.67 |
| C | $206.25 | $235.12 | $206.25 | $189.75 | $171.32 |
| F | $207.35 | $236.50 | $207.35 | $190.85 | $172.15 |
| K | $88.55 | $100.92 | $88.55 | $81.40 | $73.42 |
| L | $125.95 | $143.55 | $125.95 | $115.77 | $104.50 |
| N | $148.77 | $169.67 | $148.77 | $136.95 | $123.47 |
| Area Factor | | 1.14 | 1.00 | 0.92 | 0.83 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

21

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 3 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0510, MDB 0511, MDC 0512, MDF 0513, MDK 0514, MDL 0515, MDN 0516

**Proposed 2010 Non-Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $147.40 | $129.25 | $118.80 | $107.25 |
| B | $202.95 | $177.92 | $163.62 | $147.67 |
| C | $235.12 | $206.25 | $189.75 | $171.32 |
| F | $236.50 | $207.35 | $190.85 | $172.15 |
| K | $100.92 | $88.55 | $81.40 | $73.42 |
| L | $143.55 | $125.95 | $115.77 | $104.50 |
| N | $169.67 | $148.77 | $136.95 | $123.47 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

22

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 4 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0510, MDB 0511, MDC 0512, MDF 0513, MDK 0514, MDL 0515, MDN 0516

**Proposed 2010 Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $162.14 | $142.17 | $130.68 | $117.97 |
| B | $223.24 | $195.71 | $179.98 | $162.43 |
| C | $258.63 | $226.87 | $208.72 | $188.45 |
| F | $260.15 | $228.08 | $209.93 | $189.36 |
| K | $111.01 | $97.40 | $89.54 | $80.76 |
| L | $157.90 | $138.54 | $127.34 | $114.95 |
| N | $186.63 | $163.64 | $150.64 | $135.81 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 5 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0510, MDB 0511, MDC 0512, MDF 0513, MDK 0514, MDL 0515, MDN 0516

**Proposed 2010 Non-Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $167.50 | $146.87 | $135.00 | $121.87 |
| B | $230.62 | $202.18 | $185.93 | $167.81 |
| C | $267.18 | $234.37 | $215.62 | $194.68 |
| F | $268.75 | $235.62 | $216.87 | $195.62 |
| K | $114.68 | $100.62 | $92.50 | $83.43 |
| L | $163.12 | $143.12 | $131.56 | $118.75 |
| N | $192.81 | $169.06 | $155.62 | $140.31 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

24

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA
RATE SCHEDULE**
(Page 6 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0510, MDB 0511, MDC 0512, MDF 0513, MDK 0514, MDL 0515, MDN 0516

**Proposed 2010 Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $184.25 | $161.56 | $148.50 | $134.06 |
| B | $253.68 | $222.40 | $204.52 | $184.58 |
| C | $293.90 | $257.81 | $237.18 | $214.15 |
| F | $295.62 | $259.18 | $238.56 | $215.18 |
| K | $126.15 | $110.68 | $101.75 | $91.77 |
| L | $179.43 | $157.43 | $144.71 | $130.62 |
| N | $212.08 | $185.96 | $171.18 | $154.33 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

25

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 7 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0510, MDB 0511, MDC 0512, MDF 0513, MDK 0514, MDL 0515, MDN 0516

**Proposed 2010 Under Age 65 Non-Tobacco Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $167.49 | $146.87 | $134.99 | $121.87 |
| B | $230.62 | $202.18 | $185.93 | $167.80 |
| C | $267.18 | $234.37 | $215.62 | $194.68 |
| F | $268.74 | $235.62 | $216.87 | $195.62 |
| K | $114.68 | $100.62 | $92.49 | $83.43 |
| L | $163.12 | $143.12 | $131.55 | $118.74 |
| N | $192.80 | $169.05 | $155.62 | $140.30 |

| Area Factor | 1.14 | 1.00 | 0.92 | 0.83 |
|-------------|------|------|------|------|

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

26

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 8 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0510, MDB 0511, MDC 0512, MDF 0513, MDK 0514, MDL 0515, MDN 0516

**Proposed 2010 Under Age 65 Tobacco Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $184.23 | $161.55 | $148.48 | $134.05 |
| B | $253.67 | $222.39 | $204.52 | $184.58 |
| C | $293.89 | $257.80 | $237.17 | $214.14 |
| F | $295.61 | $259.17 | $238.55 | $215.17 |
| K | $126.14 | $110.67 | $101.73 | $91.77 |
| L | $179.42 | $157.42 | $144.70 | $130.61 |
| N | $212.08 | $185.95 | $171.17 | $154.33 |

| Area Factor | 1.14 | 1.00 | 0.92 | 0.83 |
|-------------|------|------|------|------|

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

27

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 9 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0517, MAB 0518, MAC 0519, MAF 0520, MAK 0521, MAL 0522, MAN 0523

| Plan | Rate Prior to Application of Area Factors | **Proposed 2010 Non-Tobacco Base Rates** | | | |
|------|------|------|------|------|------|
| | | Area 1 | Area 2 | Area 3 | Area 4 |
| A | $117.50 | $134.00 | $117.50 | $108.00 | $97.50 |
| B | $161.75 | $184.50 | $161.75 | $148.75 | $134.25 |
| C | $187.50 | $213.75 | $187.50 | $172.50 | $155.75 |
| F | $188.50 | $215.00 | $188.50 | $173.50 | $156.50 |
| K | $80.50 | $91.75 | $80.50 | $74.00 | $66.75 |
| L | $114.50 | $130.50 | $114.50 | $105.25 | $95.00 |
| N | $135.25 | $154.25 | $135.25 | $124.50 | $112.25 |
| Area Factor | | 1.14 | 1.00 | 0.92 | 0.83 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

28

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 10 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0517, MAB 0518, MAC 0519, MAF 0520, MAK 0521, MAL 0522, MAN 0523

| Plan | Rate Prior to Application of Area Factors | **Proposed 2010 Tobacco Base Rates** | | | |
|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | Area 4 |
| A | $129.25 | $147.40 | $129.25 | $118.80 | $107.25 |
| B | $177.92 | $202.95 | $177.92 | $163.62 | $147.67 |
| C | $206.25 | $235.12 | $206.25 | $189.75 | $171.32 |
| F | $207.35 | $236.50 | $207.35 | $190.85 | $172.15 |
| K | $88.55 | $100.92 | $88.55 | $81.40 | $73.42 |
| L | $125.95 | $143.55 | $125.95 | $115.77 | $104.50 |
| N | $148.77 | $169.67 | $148.77 | $136.95 | $123.47 |
| Area Factor | | 1.14 | 1.00 | 0.92 | 0.83 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

29

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION
RATE SCHEDULE**
(Page 11 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0517, MAB 0518, MAC 0519, MAF 0520, MAK 0521, MAL 0522, MAN 0523

**Proposed 2010 Non-Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $147.40 | $129.25 | $118.80 | $107.25 |
| B | $202.95 | $177.92 | $163.62 | $147.67 |
| C | $235.12 | $206.25 | $189.75 | $171.32 |
| F | $236.50 | $207.35 | $190.85 | $172.15 |
| K | $100.92 | $88.55 | $81.40 | $73.42 |
| L | $143.55 | $125.95 | $115.77 | $104.50 |
| N | $169.67 | $148.77 | $136.95 | $123.47 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

30

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 12 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0517, MAB 0518, MAC 0519, MAF 0520, MAK 0521, MAL 0522, MAN 0523

**Proposed 2010 Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $162.14 | $142.17 | $130.68 | $117.97 |
| B | $223.24 | $195.71 | $179.98 | $162.43 |
| C | $258.63 | $226.87 | $208.72 | $188.45 |
| F | $260.15 | $228.08 | $209.93 | $189.36 |
| K | $111.01 | $97.40 | $89.54 | $80.76 |
| L | $157.90 | $138.54 | $127.34 | $114.95 |
| N | $186.63 | $163.64 | $150.64 | $135.81 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 13 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0517, MAB 0518, MAC 0519, MAF 0520, MAK 0521, MAL 0522, MAN 0523

**Proposed 2010 Non-Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $167.50 | $146.87 | $135.00 | $121.87 |
| B | $230.62 | $202.18 | $185.93 | $167.81 |
| C | $267.18 | $234.37 | $215.62 | $194.68 |
| F | $268.75 | $235.62 | $216.87 | $195.62 |
| K | $114.68 | $100.62 | $92.50 | $83.43 |
| L | $163.12 | $143.12 | $131.56 | $118.75 |
| N | $192.81 | $169.06 | $155.62 | $140.31 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 14 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0517, MAB 0518, MAC 0519, MAF 0520, MAK 0521, MAL 0522, MAN 0523

**Proposed 2010 Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $184.25 | $161.56 | $148.50 | $134.06 |
| B | $253.68 | $222.40 | $204.52 | $184.58 |
| C | $293.90 | $257.81 | $237.18 | $214.15 |
| F | $295.62 | $259.18 | $238.56 | $215.18 |
| K | $126.15 | $110.68 | $101.75 | $91.77 |
| L | $179.43 | $157.43 | $144.71 | $130.62 |
| N | $212.08 | $185.96 | $171.18 | $154.33 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 15 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0517, MAB 0518, MAC 0519, MAF 0520, MAK 0521, MAL 0522, MAN 0523

**Proposed 2010 Under Age 65 Non-Tobacco Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $167.49 | $146.87 | $134.99 | $121.87 |
| B | $230.62 | $202.18 | $185.93 | $167.80 |
| C | $267.18 | $234.37 | $215.62 | $194.68 |
| F | $268.74 | $235.62 | $216.87 | $195.62 |
| K | $114.68 | $100.62 | $92.49 | $83.43 |
| L | $163.12 | $143.12 | $131.55 | $118.74 |
| N | $192.80 | $169.05 | $155.62 | $140.30 |

| Area Factor | 1.14 | 1.00 | 0.92 | 0.83 |
|-------------|------|------|------|------|

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

34

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION
RATE SCHEDULE**
(Page 16 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0517, MAB 0518, MAC 0519, MAF 0520, MAK 0521, MAL 0522, MAN 0523

**Proposed 2010 Under Age 65 Tobacco Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $184.23 | $161.55 | $148.48 | $134.05 |
| B | $253.67 | $222.39 | $204.52 | $184.58 |
| C | $293.89 | $257.80 | $237.17 | $214.14 |
| F | $295.61 | $259.17 | $238.55 | $215.17 |
| K | $126.14 | $110.67 | $101.73 | $91.77 |
| L | $179.42 | $157.42 | $144.70 | $130.61 |
| N | $212.08 | $185.95 | $171.17 | $154.33 |

| Area Factor | 1.14 | 1.00 | 0.92 | 0.83 |
|-------------|------|------|------|------|

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

35

# UNITEDHEALTHCARE INSURANCE COMPANY

**MEDICARE SUPPLEMENT RATE FILING**

**GROUP POLICY NUMBER G-36000-4**
**FORM NUMBERS**
**MDA 0510, MDB 0511, MDC 0512, MDF 0513, MDK 0514,**
**MDL 0515, MDN 016, MAA 0517, MAB 0518, MAC 0519,**
**MAF 0520, MAK 0521, MAL 0522, MAN 0523**

**California**

**EFFECTIVE 6/1/2010**

CONTENTS

1. Rate Schedule (16 pages)

2. Actuarial Memorandum (6 pages)

3. Attachment 1 – Per Member Per Month Claim Costs (1 page)

4. Attachment 2 – Average Annualized Premiums (1 page)

5. Attachment 3 – Loss Ratio Projections (1 page)

6. Attachment 4 – Benefit Description Charts (4 pages)

7. Attachment 5 – Counties and Zip Codes by Area (5 pages)

8. Attachment 6 – Rates for Non Issued Plans (4 pages)

December 2009

**California Projected 2010 PMPM Claim Costs**

|  | Plan A | Plan B | Plan C | Plan F | Plan K | Plan L | Plan N |
|---|---|---|---|---|---|---|---|
| Part B | $83.92 | $100.15 | $112.15 | $112.64 | $39.35 | $60.58 | $100.15 |
| Part A | $2.85 | $21.55 | $32.93 | $32.93 | $15.60 | $23.06 | $32.93 |
| Other |  |  | $0.35 | $0.35 | $0.25 | $0.25 | $0.35 |
| Total | $86.77 | $121.70 | $145.43 | $145.92 | $55.20 | $83.89 | $133.43 |
| | | | | | | | |
| Morbidity Improvement x 0.95 | $82.43 | $115.62 | $138.16 | $138.62 | $52.44 | $79.69 | $126.76 |
| Hospice Cost            + $0.25 | $82.68 | $115.87 | $138.41 | $138.87 | $52.44 | $79.69 | $127.01 |

**Plan N Adjustments**

| | | |
|---|---|---|
| Additional Morbidity Improvement | x 0.9 | $114.31 |
| Cost Reduction for Copays | -$16.00 | $98.31 |

PMPM Claim costs shown before adjustments are the costs projected in UnitedHealthcare's 2010 Standardized Medicare Supplement Rate Filings for AARP Medicare Supplement Plans.  The additional cost for hospice is not added for Plans K and L because the current Standardized versions already provide the coverage.

Attachment 1

37

Attachment 2

## California Average Annualized Premiums

| Plan | Proposed 2010* |
|------|----------------|
| A | $1,249 |
| B | $1,724 |
| C | $2,000 |
| F | $2,011 |
| K | $851 |
| L | $1,216 |
| N | $1,439 |

*Average premiums are net of discounts.*

38

Attachment 3

## CALIFORNIA
## Illustrative Projection - All Plans

Projection Assumptions

| | |
|---|---|
| Interest Rate | 5.0% |
| Claim Trend | 5.0% |
| Future Rate Increases | 5.0% |
| Lapse Rate | 10.0% |
| Average Monthly Rate | $180.73 |
| Average Claim Cost | $135.54 |

| Duration | Earned Premium | Incurred Claims | Loss Ratio | Present Value Earned Premium | Present Value Incurred Claims | Cumulative Loss Ratio |
|---|---|---|---|---|---|---|
| 1 | 2,060,266 | 1,390,679 | 67.5% | 2,010,614 | 1,357,164 | 67.5% |
| 2 | 1,946,951 | 1,432,469 | 73.6% | 1,809,552 | 1,331,378 | 70.4% |
| 3 | 1,839,869 | 1,380,757 | 75.0% | 1,628,597 | 1,222,205 | 71.8% |
| 4 | 1,738,676 | 1,324,388 | 76.2% | 1,465,737 | 1,116,484 | 72.7% |
| 5 | 1,643,049 | 1,264,062 | 76.9% | 1,319,164 | 1,014,884 | 73.4% |
| 6 | 1,552,681 | 1,200,511 | 77.3% | 1,187,247 | 917,963 | 73.9% |
| 7 | 1,467,284 | 1,134,483 | 77.3% | 1,068,522 | 826,167 | 74.2% |
| 8 | 1,386,583 | 1,072,087 | 77.3% | 961,670 | 743,550 | 74.5% |
| 9 | 1,310,321 | 1,013,122 | 77.3% | 865,503 | 669,195 | 74.7% |
| 10 | 1,238,253 | 957,400 | 77.3% | 778,953 | 602,275 | 74.8% |
| 11 | 1,170,149 | 904,743 | 77.3% | 701,058 | 542,048 | 75.0% |
| 12 | 1,105,791 | 854,982 | 77.3% | 630,952 | 487,843 | 75.1% |
| 13 | 1,044,973 | 807,958 | 77.3% | 567,857 | 439,059 | 75.2% |
| 14 | 987,499 | 763,520 | 77.3% | 511,071 | 395,153 | 75.2% |
| 15 | 933,187 | 721,527 | 77.3% | 459,964 | 355,638 | 75.3% |

**AARP'S MEDICARE SUPPLEMENT PLANS -2010**                                  Attachment 4 (Page 1 of 4)

| Service | Benefit | Plan A | Plan B |
|---|---|---|---|
| **HOSPITAL EXPENSES** (for covered expenses each benefit period*) semi-private room and board, general nursing and miscellaneous hospital services and supplies.  Includes lab tests, diagnostic x-rays, meals, special care units, drugs, medical supplies, operating and recovery room, anesthesia and rehabilitation services. | Days 1 through 60 | No benefit | Actual charges up to $1,100 |
| | Days 61 through 90 | $275/day | $275/day |
| | Days 91 and after when using a Lifetime Reserve Day | $550/day | $550/day |
| | Days 91 and after when all 60 LTR's have been used | 100% of Medicare eligible expenses (365 days Lifetime Max) | 100% of Medicare eligible expenses (365 days Lifetime Max) |
| **SKILLED NURSING FACILITY STAYS** (for covered services each benefit period*) in a facility approved by Medicare.  Insured must have been in a hospital for at least 3 days and enter SNF within 30 days after hospital discharge- same condition. | Days 1 through 20 | No benefit | No benefit |
| | Days 21 through 100 | No benefit | No benefit |
| | Days 101 through 365 | No benefit | No benefit |
| **HOSPICE CARE** - When your doctor certifies you are terminally ill and you elect to receive these services. | | 100% of coinsurance or co payments. | 100% of coinsurance or co payments. |
| **BLOOD** - 1st 3 pints of blood or equivalent quantity of packed red blood cells. | | The reasonable cost under Parts A and B | The reasonable cost under Parts A and B |
| **MEDICAL CARE** (for covered expenses each calendar year) Physician services, medical services and supplies, physical and speech therapy, ambulance, etc. | In-Hospital and Out of Hospital | 20% of Medicare eligible expenses not paid in full by Medicare after the $155 Medicare deductible | 20% of Medicare eligible expenses not paid in full by Medicare after the $155 Medicare deductible |
| **PART B EXCESS CHARGES** The difference between the actual charge and the approved amount. | | No benefit | No benefit |
| **EMERGENCY CARE IN FOREIGN COUNTRIES** Hospital, physician and medical services received in a foreign country which are of a type considered eligible when provided in the U.S. | Care which begins during the first 60 days of a trip | No benefit | No benefit |
| **Annual Out of Pocket Maximum** When an individual's out-of-pocket limit is reached 100% of benefit is covered. | N/A | N/A | N/A |

* A benefit period begins the first day of confinement in a
   hospital and ends when 60 consecutive days have passed
   without confinement in either a hospital or Skilled Nursing Facility.

**AARP'S MEDICARE SUPPLEMENT PLANS -2010**                                              Attachment 4 (Page 2 of 4)

| Service | Benefit | Plan C | Plan F |
|---|---|---|---|
| **HOSPITAL EXPENSES** (for covered expenses each benefit period*) semi-private room and board, general nursing and miscellaneous hospital services and supplies. Includes lab tests, diagnostic x-rays, meals, special care units, drugs, medical supplies, operating and recovery room, anesthesia and rehabilitation services. | Days 1 through 60 | Actual charges up to $1,100 | Actual charges up to $1,100 |
| | Days 61 through 90 | $275/day | $275/day |
| | Days 91 and after when using a Lifetime Reserve Day | $550/day | $550/day |
| | Days 91 and after when all 60 LTR's have been used | 100% of Medicare eligible expenses (365 days Lifetime Max) | 100% of Medicare eligible expenses (365 days Lifetime Max) |
| **SKILLED NURSING FACILITY STAYS** (for covered services each benefit period*) in a facility approved by Medicare. Insured must have been in a hospital for at least 3 days and enter SNF within 30 days after hospital discharge- same condition. | Days 1 through 20 | No benefit | No benefit |
| | Days 21 through 100 | Actual billed charges up to $137.50/day | Actual billed charges up to $137.50/day |
| | Days 101 through 365 | No benefit | No benefit |
| **HOSPICE CARE** - When your doctor certifies you are terminally ill and you elect to receive these services. | | 100% of coinsurance or co payments. | 100% of coinsurance or co payments. |
| **BLOOD** - 1st 3 pints of blood or equivalent quantity of packed red blood cells. | | The reasonable cost under Parts A and B | The reasonable cost under Parts A and B |
| **MEDICAL CARE** (for covered expenses each calendar year) Physician services, medical services and supplies, physical and speech therapy, ambulance, etc. | In-Hospital and Out of Hospital | 20% of Medicare eligible expenses not paid in full by Medicare plus the $155 Medicare deductible | 20% of Medicare eligible expenses not paid in full by Medicare plus the $155 Medicare deductible |
| **PART B EXCESS CHARGES** The difference between the actual charge and the approved amount. | | No benefit | 100% of the excess amount |
| **EMERGENCY CARE IN FOREIGN COUNTRIES** Hospital, physician and medical services received in a foreign country which are of a type considered eligible when provided in the U.S. | Care which begins during the first 60 days of a trip | 80% of actual billed charges for covered care after the first $250; up to $50,000 in your lifetime | 80% of actual billed charges for covered care after the first $250; up to $50,000 in your lifetime |
| **Annual Out of Pocket Maximum** When an individual's out-of-pocket limit is reached 100% of benefit is covered. | N/A | N/A | N/A |

\* A benefit period begins the first day of confinement in a
   hospital and ends when 60 consecutive days have passed
   without confinement in either a hospital or Skilled Nursing Facility.

**AARP'S MEDICARE SUPPLEMENT PLANS -2010**                                    Attachment 4 (Page 3 of 4)

| Service | Benefit | Plan K | Plan L |
|---|---|---|---|
| **HOSPITAL EXPENSES** (for covered expenses each benefit period*) semi-private room and board, general nursing and miscellaneous hospital services and supplies. Includes lab tests, diagnostic x-rays, meals, special care units, drugs, medical supplies, operating and recovery room, anesthesia and rehabilitation services. | Days 1 through 60 | Actual charges up to $550 | Actual charges up to $825 |
| | Days 61 through 90 | $275/day | $275/day |
| | Days 91 and after when using a Lifetime Reserve Day | $550/day | $550/day |
| | Days 91 and after when all 60 LTR's have been used | 100% of Medicare eligible expenses (365 days Lifetime Max) | 100% of Medicare eligible expenses (365 days Lifetime Max) |
| **SKILLED NURSING FACILITY STAYS** (for covered services each benefit period*) in a facility approved by Medicare. Insured must have been in a hospital for at least 3 days and enter SNF within 30 days after hospital discharge- same condition. | Days 1 through 20 | No benefit | No benefit |
| | Days 21 through 100 | Actual billed charges up to $68.75/day | Actual billed charges up to $103.13/day |
| | Days 101 through 365 | No benefit | No benefit |
| **HOSPICE CARE** - When your doctor certifies you are terminally ill and you elect to receive these services. | | 50% of coinsurance or co payments. | 75% of coinsurance or co payments. |
| **BLOOD** - 1st 3 pints of blood or equivalent quantity of packed red blood cells. | | 50% of reasonable cost under Parts A and B | 75% of reasonable cost under Parts A and B |
| **MEDICAL CARE** (for covered expenses each calendar year) Physician services, medical services and supplies, physical and speech therapy, ambulance, etc. | In-Hospital and Out of Hospital | 10% of Medicare eligible expenses not paid in full by Medicare after the $155 Medicare deductible | 15% of Medicare eligible expenses not paid in full by Medicare after the $155 Medicare deductible |
| **PART B EXCESS CHARGES** The difference between the actual charge and the approved amount. | | No benefit | No benefit |
| **EMERGENCY CARE IN FOREIGN COUNTRIES** Hospital, physician and medical services received in a foreign country which are of a type considered eligible when provided in the U.S. | Care which begins during the first 60 days of a trip | No benefit | No benefit |
| **Annual Out of Pocket Maximum** When an individual's out-of-pocket limit is reached 100% of benefit is covered. | N/A | $4,620/year | $2,310/year |

\* A benefit period begins the first day of confinement in a hospital and ends when 60 consecutive days have passed without confinement in either a hospital or Skilled Nursing Facility.

**AARP'S MEDICARE SUPPLEMENT PLANS -2010**

Attachment 4 (Page 4 of 4)

| Service | Benefit | Plan N |
|---|---|---|
| **HOSPITAL EXPENSES** (for covered expenses each benefit period*) semi-private room and board, general nursing and miscellaneous hospital services and supplies.  Includes lab tests, diagnostic x-rays, meals, special care units, drugs, medical supplies, operating and recovery room, anesthesia and rehabilitation services. | Days 1 through 60 | Actual charges up to $1,100 |
| | Days 61 through 90 | $275/day |
| | Days 91 and after when using a Lifetime Reserve Day | $550/day |
| | Days 91 and after when all 60 LTR's have been used | 100% of Medicare eligible expenses (365 days Lifetime Max) |
| **SKILLED NURSING FACILITY STAYS** (for covered services each benefit period*) in a facility approved by Medicare.  Insured must have been in a hospital for at least 3 days and enter SNF within 30 days after hospital discharge- same condition. | Days 1 through 20 | No benefit |
| | Days 21 through 100 | Actual billed charges up to $137.50/day |
| | Days 101 through 365 | No benefit |
| **HOSPICE CARE** - When your doctor certifies you are terminally ill and you elect to receive these services. | | 100% of coinsurance or co payments. |
| **BLOOD** - 1st 3 pints of blood or equivalent quantity of packed red blood cells. | | The reasonable cost under Parts A and B |
| **MEDICAL CARE** (for covered expenses each calendar year) Physician services, medical services and supplies, physical and speech therapy, ambulance, etc. | In-Hospital and Out of Hospital | 20% of Medicare eligible expenses not paid in full by Medicare after the $155 Medicare deductible.  The insured member is responsible for up to $20 co payment per office visit, and up to $50 co payment per ER visit. |
| **PART B EXCESS CHARGES** The difference between the actual charge and the approved amount. | | No benefit |
| **EMERGENCY CARE IN FOREIGN COUNTRIES** Hospital, physician and medical services received in a foreign country which are of a type considered eligible when provided in the U.S. | Care which begins during the first 60 days of a trip | 80% of actual billed charges for covered care after the first $250; up to $50,000 in your lifetime |
| **Annual Out of Pocket Maximum** When an individual's out-of-pocket limit is reached 100% of benefit is covered. | N/A | N/A |

* A benefit period begins the first day of confinement in a
  hospital and ends when 60 consecutive days have passed
  without confinement in either a hospital or Skilled Nursing Facility.

43

Attachment 5 (Page 1 of 5)

# CALIFORNIA COUNTIES BY AREA

| Area 1 | Area 2 | Area 3 | Area 4 |
|--------|--------|--------|--------|
| Los Angeles | Imperial | Alameda | Alpine |
| Orange | Riverside | Contra Costa | Amador |
| | San Diego | Kern | Butte |
| | Ventura | Lake | Calaveras |
| | | Napa | Colousa |
| | | Sacramento | Del Norte |
| | | San Bernardino | El Dorado |
| | | San Francisco | Fresno |
| | | San Joaquin | Glenn |
| | | San Luis Obispo | Humboldt |
| | | San Mateo | Inyo |
| | | Santa Barbara | Kings |
| | | | Lassen |
| | | | Madera |
| | | | Marin |
| | | | Mariposa |
| | | | Mendocino |
| | | | Merced |
| | | | Modoc |
| | | | Mono |
| | | | Monterey |
| | | | Nevada |
| | | | Placer |
| | | | Plumas |
| | | | San Benito |
| | | | Santa Clara |
| | | | Santa Cruz |
| | | | Shasta |
| | | | Sierra |
| | | | Siskiyou |
| | | | Solano |
| | | | Sonoma |
| | | | Stanislaus |
| | | | Sutter |
| | | | Tehama |
| | | | Trinity |
| | | | Tulare |
| | | | Tuolumne |
| | | | Yolo |
| | | | Yuba |

Attachment 5 (Page 2 of 5)

## California Zip Codes for Area 1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001 | 90049 | 90189 | 90294 | 90622 | 90748 | 91031 | 91224 | 91371 | 91521 | 91765 | 92628 | 92708 | 92861 |
| 90002 | 90050 | 90201 | 90295 | 90623 | 90749 | 91040 | 91225 | 91372 | 91522 | 91766 | 92629 | 92711 | 92862 |
| 90003 | 90051 | 90202 | 90296 | 90624 | 90755 | 91041 | 91226 | 91376 | 91523 | 91767 | 92630 | 92712 | 92863 |
| 90004 | 90052 | 90209 | 90301 | 90630 | 90801 | 91042 | 91301 | 91380 | 91526 | 91768 | 92637 | 92725 | 92864 |
| 90005 | 90053 | 90210 | 90302 | 90631 | 90802 | 91043 | 91302 | 91381 | 91601 | 91769 | 92646 | 92728 | 92865 |
| 90006 | 90054 | 90211 | 90303 | 90632 | 90803 | 91046 | 91303 | 91382 | 91602 | 91770 | 92647 | 92735 | 92866 |
| 90007 | 90055 | 90212 | 90304 | 90633 | 90804 | 91066 | 91304 | 91383 | 91603 | 91771 | 92648 | 92780 | 92867 |
| 90008 | 90056 | 90213 | 90305 | 90637 | 90805 | 91077 | 91305 | 91384 | 91604 | 91772 | 92649 | 92781 | 92868 |
| 90009 | 90057 | 90220 | 90306 | 90638 | 90806 | 91101 | 91306 | 91385 | 91605 | 91773 | 92650 | 92782 | 92869 |
| 90010 | 90058 | 90221 | 90307 | 90639 | 90807 | 91102 | 91307 | 91386 | 91606 | 91775 | 92651 | 92799 | 92870 |
| 90011 | 90059 | 90222 | 90308 | 90640 | 90808 | 91103 | 91308 | 91387 | 91607 | 91776 | 92652 | 92801 | 92871 |
| 90012 | 90060 | 90223 | 90309 | 90650 | 90809 | 91104 | 91309 | 91390 | 91608 | 91778 | 92653 | 92802 | 92885 |
| 90013 | 90061 | 90224 | 90310 | 90651 | 90810 | 91105 | 91310 | 91392 | 91609 | 91780 | 92654 | 92803 | 92886 |
| 90014 | 90062 | 90230 | 90311 | 90652 | 90813 | 91106 | 91311 | 91393 | 91610 | 91788 | 92655 | 92804 | 92887 |
| 90015 | 90063 | 90231 | 90312 | 90660 | 90814 | 91107 | 91313 | 91394 | 91611 | 91789 | 92656 | 92805 | 92899 |
| 90016 | 90064 | 90232 | 90401 | 90661 | 90815 | 91108 | 91316 | 91395 | 91612 | 91790 | 92657 | 92806 | 93510 |
| 90017 | 90065 | 90233 | 90402 | 90662 | 90822 | 91109 | 91321 | 91396 | 91614 | 91791 | 92658 | 92807 | 93532 |
| 90018 | 90066 | 90239 | 90403 | 90670 | 90831 | 91110 | 91322 | 91401 | 91615 | 91792 | 92659 | 92808 | 93534 |
| 90019 | 90067 | 90240 | 90404 | 90671 | 90832 | 91114 | 91324 | 91402 | 91616 | 91793 | 92660 | 92809 | 93535 |
| 90020 | 90068 | 90241 | 90405 | 90680 | 90833 | 91115 | 91325 | 91403 | 91617 | 91795 | 92661 | 92811 | 93536 |
| 90021 | 90069 | 90242 | 90406 | 90701 | 90834 | 91116 | 91326 | 91404 | 91618 | 91797 | 92662 | 92812 | 93539 |
| 90022 | 90070 | 90245 | 90407 | 90702 | 90835 | 91117 | 91327 | 91405 | 91702 | 91801 | 92663 | 92814 | 93543 |
| 90023 | 90071 | 90247 | 90408 | 90703 | 90840 | 91118 | 91328 | 91406 | 91706 | 91802 | 92672 | 92815 | 93544 |
| 90024 | 90072 | 90248 | 90409 | 90704 | 90842 | 91121 | 91329 | 91407 | 91711 | 91803 | 92673 | 92816 | 93550 |
| 90025 | 90073 | 90249 | 90410 | 90706 | 90844 | 91123 | 91330 | 91408 | 91714 | 91804 | 92674 | 92817 | 93551 |
| 90026 | 90074 | 90250 | 90411 | 90707 | 90846 | 91124 | 91331 | 91409 | 91715 | 91896 | 92675 | 92821 | 93552 |
| 90027 | 90075 | 90251 | 90501 | 90710 | 90847 | 91125 | 91333 | 91410 | 91716 | 91899 | 92676 | 92822 | 93553 |
| 90028 | 90076 | 90254 | 90502 | 90711 | 90848 | 91126 | 91334 | 91411 | 91722 | 92602 | 92677 | 92823 | 93563 |
| 90029 | 90077 | 90255 | 90503 | 90712 | 90853 | 91129 | 91335 | 91412 | 91723 | 92603 | 92678 | 92825 | 93584 |
| 90030 | 90078 | 90260 | 90504 | 90713 | 90895 | 91182 | 91337 | 91413 | 91724 | 92604 | 92679 | 92831 | 93586 |
| 90031 | 90079 | 90261 | 90505 | 90714 | 90899 | 91184 | 91340 | 91416 | 91731 | 92605 | 92683 | 92832 | 93590 |
| 90032 | 90080 | 90262 | 90506 | 90715 | 91001 | 91185 | 91341 | 91423 | 91732 | 92606 | 92684 | 92833 | 93591 |
| 90033 | 90081 | 90263 | 90507 | 90716 | 91003 | 91188 | 91342 | 91426 | 91733 | 92607 | 92685 | 92834 | 93599 |
| 90034 | 90082 | 90264 | 90508 | 90717 | 91006 | 91189 | 91343 | 91436 | 91734 | 92609 | 92688 | 92835 | |
| 90035 | 90083 | 90265 | 90509 | 90720 | 91007 | 91199 | 91344 | 91470 | 91735 | 92610 | 92690 | 92836 | |
| 90036 | 90084 | 90266 | 90510 | 90721 | 91008 | 91201 | 91345 | 91482 | 91740 | 92612 | 92691 | 92837 | |
| 90037 | 90086 | 90267 | 90601 | 90723 | 91009 | 91202 | 91346 | 91495 | 91741 | 92614 | 92692 | 92838 | |
| 90038 | 90087 | 90270 | 90602 | 90731 | 91010 | 91203 | 91350 | 91496 | 91744 | 92615 | 92693 | 92840 | |
| 90039 | 90088 | 90272 | 90603 | 90732 | 91011 | 91204 | 91351 | 91499 | 91745 | 92616 | 92694 | 92841 | |
| 90040 | 90089 | 90274 | 90604 | 90733 | 91012 | 91205 | 91352 | 91501 | 91746 | 92617 | 92697 | 92842 | |
| 90041 | 90091 | 90275 | 90605 | 90734 | 91016 | 91206 | 91353 | 91502 | 91747 | 92618 | 92698 | 92843 | |
| 90042 | 90093 | 90277 | 90606 | 90740 | 91017 | 91207 | 91354 | 91503 | 91748 | 92619 | 92701 | 92844 | |
| 90043 | 90094 | 90278 | 90607 | 90742 | 91020 | 91208 | 91355 | 91504 | 91749 | 92620 | 92702 | 92845 | |
| 90044 | 90095 | 90280 | 90608 | 90743 | 91021 | 91209 | 91356 | 91505 | 91750 | 92623 | 92703 | 92846 | |
| 90045 | 90096 | 90290 | 90609 | 90744 | 91023 | 91210 | 91357 | 91506 | 91754 | 92624 | 92704 | 92850 | |
| 90046 | 90099 | 90291 | 90610 | 90745 | 91024 | 91214 | 91364 | 91507 | 91755 | 92625 | 92705 | 92856 | |
| 90047 | 90101 | 90292 | 90620 | 90746 | 91025 | 91221 | 91365 | 91508 | 91756 | 92626 | 92706 | 92857 | |
| 90048 | 90103 | 90293 | 90621 | 90747 | 91030 | 91222 | 91367 | 91510 | 91759 | 92627 | 92707 | 92859 | |

*The following zip codes are no longer recognized by the U.S. Post Office:*   90102, 90313, 90397, 90398, 90612, 90659, 90845, 90888,  91131, 91191, 91363, 91388, 91399, 91479, 91799, 91841, 92709, and 92710

45

## California Zip Codes for Area 2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91319 | 91950 | 92046 | 92102 | 92143 | 92193 | 92257 | 92531 | 92596 | 93043 |
| 91320 | 91951 | 92049 | 92103 | 92145 | 92194 | 92258 | 92532 | 92599 | 93044 |
| 91358 | 91962 | 92051 | 92104 | 92147 | 92195 | 92259 | 92536 | 92860 | 93060 |
| 91359 | 91963 | 92052 | 92105 | 92149 | 92196 | 92260 | 92539 | 92877 | 93061 |
| 91360 | 91976 | 92054 | 92106 | 92150 | 92197 | 92261 | 92543 | 92878 | 93062 |
| 91361 | 91977 | 92055 | 92107 | 92152 | 92198 | 92262 | 92544 | 92879 | 93063 |
| 91362 | 91978 | 92056 | 92108 | 92153 | 92199 | 92263 | 92545 | 92880 | 93064 |
| 91377 | 91979 | 92057 | 92109 | 92154 | 92201 | 92264 | 92546 | 92881 | 93065 |
| 91752 | 91980 | 92058 | 92110 | 92155 | 92202 | 92266 | 92548 | 92882 | 93066 |
| 91901 | 91987 | 92059 | 92111 | 92158 | 92203 | 92270 | 92549 | 92883 | 93094 |
| 91902 | 92003 | 92060 | 92112 | 92159 | 92210 | 92273 | 92551 | 93001 | 93099 |
| 91903 | 92004 | 92061 | 92113 | 92160 | 92211 | 92274 | 92552 | 93002 | |
| 91905 | 92007 | 92064 | 92114 | 92161 | 92220 | 92275 | 92553 | 93003 | |
| 91906 | 92008 | 92065 | 92115 | 92162 | 92222 | 92276 | 92554 | 93004 | |
| 91908 | 92009 | 92066 | 92116 | 92163 | 92223 | 92281 | 92555 | 93005 | |
| 91909 | 92010 | 92067 | 92117 | 92164 | 92225 | 92282 | 92556 | 93006 | |
| 91910 | 92011 | 92068 | 92118 | 92165 | 92226 | 92283 | 92557 | 93007 | |
| 91911 | 92013 | 92069 | 92119 | 92166 | 92227 | 92292 | 92561 | 93009 | |
| 91912 | 92014 | 92070 | 92120 | 92167 | 92230 | 92320 | 92562 | 93010 | |
| 91913 | 92018 | 92071 | 92121 | 92168 | 92231 | 92501 | 92563 | 93011 | |
| 91914 | 92019 | 92072 | 92122 | 92169 | 92232 | 92502 | 92564 | 93012 | |
| 91915 | 92020 | 92074 | 92123 | 92170 | 92233 | 92503 | 92567 | 93015 | |
| 91916 | 92021 | 92075 | 92124 | 92171 | 92234 | 92504 | 92570 | 93016 | |
| 91917 | 92022 | 92078 | 92126 | 92172 | 92235 | 92505 | 92571 | 93020 | |
| 91921 | 92023 | 92079 | 92127 | 92173 | 92236 | 92506 | 92572 | 93021 | |
| 91931 | 92024 | 92081 | 92128 | 92174 | 92239 | 92507 | 92581 | 93022 | |
| 91932 | 92025 | 92082 | 92129 | 92175 | 92240 | 92508 | 92582 | 93023 | |
| 91933 | 92026 | 92083 | 92130 | 92176 | 92241 | 92509 | 92583 | 93024 | |
| 91934 | 92027 | 92084 | 92131 | 92177 | 92243 | 92513 | 92584 | 93030 | |
| 91935 | 92028 | 92085 | 92132 | 92178 | 92244 | 92514 | 92585 | 93031 | |
| 91941 | 92029 | 92086 | 92134 | 92179 | 92247 | 92515 | 92586 | 93032 | |
| 91942 | 92030 | 92088 | 92135 | 92182 | 92248 | 92516 | 92587 | 93033 | |
| 91943 | 92033 | 92090 | 92136 | 92184 | 92249 | 92517 | 92589 | 93034 | |
| 91944 | 92036 | 92091 | 92137 | 92186 | 92250 | 92518 | 92590 | 93035 | |
| 91945 | 92037 | 92092 | 92138 | 92187 | 92251 | 92519 | 92591 | 93036 | |
| 91946 | 92038 | 92093 | 92139 | 92190 | 92253 | 92521 | 92592 | 93040 | |
| 91947 | 92039 | 92096 | 92140 | 92191 | 92254 | 92522 | 92593 | 93041 | |
| 91948 | 92040 | 92101 | 92142 | 92192 | 92255 | 92530 | 92595 | 93042 | |

*The following zip codes are no longer recognized by the U.S. Post Office: 91990, 92133, and 93093*

## California Zip Codes for Area 3

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91701 | 92314 | 92365 | 92423 | 93240 | 93401 | 93453 | 94011 | 94111 | 94159 | 94257 | 94497 | 94545 | 94587 | 94703 | 95231 | 95493 | 95816 |
| 91708 | 92315 | 92366 | 92424 | 93241 | 93402 | 93454 | 94013 | 94112 | 94160 | 94258 | 94501 | 94546 | 94588 | 94704 | 95234 | 95608 | 95817 |
| 91709 | 92316 | 92368 | 92427 | 93243 | 93403 | 93455 | 94014 | 94114 | 94161 | 94259 | 94502 | 94547 | 94595 | 94705 | 95236 | 95609 | 95818 |
| 91710 | 92317 | 92369 | 93013 | 93249 | 93405 | 93456 | 94015 | 94115 | 94162 | 94261 | 94503 | 94548 | 94596 | 94706 | 95237 | 95610 | 95819 |
| 91729 | 92318 | 92371 | 93014 | 93250 | 93406 | 93457 | 94016 | 94116 | 94163 | 94262 | 94505 | 94549 | 94597 | 94707 | 95240 | 95611 | 95820 |
| 91730 | 92321 | 92372 | 93067 | 93251 | 93407 | 93458 | 94017 | 94117 | 94164 | 94263 | 94506 | 94550 | 94598 | 94708 | 95241 | 95615 | 95821 |
| 91737 | 92322 | 92373 | 93101 | 93252 | 93408 | 93460 | 94018 | 94118 | 94171 | 94267 | 94507 | 94551 | 94599 | 94709 | 95242 | 95621 | 95822 |
| 91739 | 92323 | 92374 | 93102 | 93254 | 93409 | 93461 | 94019 | 94119 | 94172 | 94268 | 94508 | 94552 | 94601 | 94710 | 95253 | 95624 | 95823 |
| 91743 | 92324 | 92375 | 93103 | 93255 | 93410 | 93463 | 94020 | 94120 | 94177 | 94269 | 94509 | 94553 | 94602 | 94712 | 95258 | 95626 | 95824 |
| 91758 | 92325 | 92376 | 93105 | 93263 | 93412 | 93464 | 94021 | 94121 | 94188 | 94271 | 94511 | 94555 | 94603 | 94720 | 95267 | 95628 | 95825 |
| 91761 | 92326 | 92377 | 93106 | 93268 | 93420 | 93465 | 94025 | 94122 | 94199 | 94273 | 94513 | 94556 | 94604 | 94801 | 95269 | 95630 | 95826 |
| 91762 | 92327 | 92378 | 93107 | 93276 | 93421 | 93475 | 94026 | 94123 | 94203 | 94274 | 94514 | 94557 | 94605 | 94802 | 95296 | 95632 | 95827 |
| 91763 | 92329 | 92382 | 93108 | 93280 | 93422 | 93483 | 94027 | 94124 | 94204 | 94277 | 94515 | 94558 | 94606 | 94803 | 95297 | 95638 | 95828 |
| 91764 | 92331 | 92385 | 93109 | 93283 | 93423 | 93501 | 94028 | 94125 | 94205 | 94278 | 94516 | 94559 | 94607 | 94804 | 95304 | 95639 | 95829 |
| 91784 | 92332 | 92386 | 93110 | 93285 | 93424 | 93502 | 94030 | 94126 | 94206 | 94279 | 94517 | 94560 | 94608 | 94805 | 95320 | 95641 | 95830 |
| 91785 | 92333 | 92391 | 93111 | 93287 | 93427 | 93504 | 94037 | 94127 | 94207 | 94280 | 94518 | 94561 | 94609 | 94806 | 95330 | 95652 | 95831 |
| 91786 | 92334 | 92392 | 93116 | 93301 | 93428 | 93505 | 94038 | 94128 | 94208 | 94282 | 94519 | 94562 | 94610 | 94807 | 95336 | 95655 | 95832 |
| 92242 | 92335 | 92393 | 93117 | 93302 | 93429 | 93516 | 94044 | 94129 | 94209 | 94283 | 94520 | 94563 | 94611 | 94808 | 95337 | 95660 | 95833 |
| 92252 | 92336 | 92394 | 93118 | 93303 | 93430 | 93518 | 94060 | 94130 | 94211 | 94284 | 94521 | 94564 | 94612 | 94820 | 95366 | 95662 | 95834 |
| 92256 | 92337 | 92395 | 93120 | 93304 | 93432 | 93519 | 94061 | 94131 | 94229 | 94285 | 94522 | 94565 | 94613 | 94850 | 95376 | 95670 | 95835 |
| 92267 | 92338 | 92397 | 93121 | 93305 | 93433 | 93523 | 94062 | 94132 | 94230 | 94286 | 94523 | 94566 | 94614 | 95201 | 95377 | 95671 | 95836 |
| 92268 | 92339 | 92398 | 93130 | 93306 | 93434 | 93524 | 94063 | 94133 | 94232 | 94287 | 94524 | 94567 | 94615 | 95202 | 95378 | 95673 | 95837 |
| 92277 | 92340 | 92399 | 93140 | 93307 | 93435 | 93527 | 94064 | 94134 | 94234 | 94288 | 94525 | 94568 | 94617 | 95203 | 95385 | 95680 | 95838 |
| 92278 | 92341 | 92401 | 93150 | 93308 | 93436 | 93528 | 94065 | 94137 | 94235 | 94289 | 94526 | 94569 | 94618 | 95204 | 95391 | 95683 | 95840 |
| 92280 | 92342 | 92402 | 93160 | 93309 | 93437 | 93531 | 94066 | 94139 | 94236 | 94290 | 94527 | 94570 | 94619 | 95205 | 95422 | 95686 | 95841 |
| 92284 | 92344 | 92403 | 93190 | 93311 | 93438 | 93554 | 94070 | 94140 | 94237 | 94291 | 94528 | 94572 | 94620 | 95206 | 95423 | 95690 | 95842 |
| 92285 | 92345 | 92404 | 93199 | 93312 | 93440 | 93555 | 94074 | 94141 | 94239 | 94293 | 94529 | 94573 | 94621 | 95207 | 95424 | 95693 | 95843 |
| 92286 | 92346 | 92405 | 93203 | 93313 | 93441 | 93556 | 94080 | 94142 | 94240 | 94294 | 94530 | 94574 | 94622 | 95208 | 95426 | 95741 | 95851 |
| 92301 | 92347 | 92406 | 93205 | 93314 | 93442 | 93558 | 94083 | 94143 | 94244 | 94295 | 94531 | 94575 | 94623 | 95209 | 95435 | 95742 | 95852 |
| 92304 | 92350 | 92407 | 93206 | 93380 | 93443 | 93560 | 94101 | 94144 | 94245 | 94296 | 94536 | 94576 | 94624 | 95210 | 95443 | 95757 | 95853 |
| 92305 | 92352 | 92408 | 93215 | 93383 | 93444 | 93561 | 94102 | 94145 | 94246 | 94297 | 94537 | 94577 | 94649 | 95211 | 95451 | 95758 | 95860 |
| 92307 | 92354 | 92410 | 93216 | 93384 | 93445 | 93562 | 94103 | 94146 | 94247 | 94298 | 94538 | 94578 | 94659 | 95212 | 95453 | 95759 | 95864 |
| 92308 | 92356 | 92411 | 93220 | 93385 | 93446 | 93581 | 94104 | 94147 | 94248 | 94299 | 94539 | 94579 | 94660 | 95213 | 95457 | 95763 | 95865 |
| 92309 | 92357 | 92412 | 93222 | 93386 | 93447 | 93592 | 94105 | 94151 | 94249 | 94303 | 94540 | 94580 | 94661 | 95215 | 95458 | 95811 | 95866 |
| 92310 | 92358 | 92413 | 93224 | 93387 | 93448 | 93596 | 94107 | 94153 | 94250 | 94401 | 94541 | 94581 | 94662 | 95219 | 95461 | 95812 | 95867 |
| 92311 | 92359 | 92414 | 93225 | 93388 | 93449 | 94002 | 94108 | 94154 | 94252 | 94402 | 94542 | 94582 | 94666 | 95220 | 95464 | 95813 | 95887 |
| 92312 | 92363 | 92415 | 93226 | 93389 | 93451 | 94005 | 94109 | 94156 | 94254 | 94403 | 94543 | 94583 | 94701 | 95227 | 95467 | 95814 | 95894 |
| 92313 | 92364 | 92418 | 93238 | 93390 | 93452 | 94010 | 94110 | 94158 | 94256 | 94404 | 94544 | 94586 | 94702 | 95230 | 95485 | 95815 | 95899 |

*The following zip codes are no longer recognized by the U.S. Post Office: 91798, 93381, 93382, 94106, 94135, 94136, 94138, 94150, 94152, 94155, 94175, and 94625*

## California Zip Codes for Area 4

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92328 | 93426 | 93636 | 93717 | 93908 | 94534 | 94964 | 95042 | 95128 | 95247 | 95352 | 95427 | 95514 | 95602 | 95676 | 95915 | 95968 | 96032 | 96092 | 96148 |
| 92384 | 93450 | 93637 | 93718 | 93912 | 94535 | 94965 | 95043 | 95129 | 95248 | 95353 | 95428 | 95518 | 95603 | 95677 | 95916 | 95969 | 96033 | 96093 | 96150 |
| 92389 | 93512 | 93638 | 93720 | 93915 | 94571 | 94966 | 95044 | 95130 | 95249 | 95354 | 95429 | 95519 | 95604 | 95678 | 95917 | 95970 | 96034 | 96094 | 96151 |
| 93201 | 93513 | 93639 | 93721 | 93920 | 94585 | 94970 | 95045 | 95131 | 95250 | 95355 | 95430 | 95521 | 95605 | 95679 | 95918 | 95971 | 96035 | 96095 | 96152 |
| 93202 | 93514 | 93640 | 93722 | 93921 | 94589 | 94971 | 95046 | 95132 | 95251 | 95356 | 95431 | 95524 | 95606 | 95681 | 95919 | 95972 | 96037 | 96096 | 96154 |
| 93204 | 93515 | 93641 | 93723 | 93922 | 94590 | 94972 | 95050 | 95133 | 95252 | 95357 | 95432 | 95525 | 95607 | 95682 | 95920 | 95973 | 96038 | 96097 | 96155 |
| 93207 | 93517 | 93642 | 93724 | 93923 | 94591 | 94973 | 95051 | 95134 | 95254 | 95358 | 95433 | 95526 | 95612 | 95684 | 95922 | 95974 | 96039 | 96099 | 96156 |
| 93208 | 93522 | 93643 | 93725 | 93924 | 94592 | 94974 | 95052 | 95135 | 95255 | 95360 | 95436 | 95527 | 95613 | 95685 | 95923 | 95975 | 96040 | 96101 | 96157 |
| 93210 | 93526 | 93644 | 93726 | 93925 | 94901 | 94975 | 95053 | 95136 | 95257 | 95361 | 95437 | 95528 | 95614 | 95687 | 95924 | 95976 | 96041 | 96103 | 96158 |
| 93212 | 93529 | 93645 | 93727 | 93926 | 94903 | 94976 | 95054 | 95138 | 95301 | 95363 | 95439 | 95531 | 95616 | 95688 | 95925 | 95977 | 96044 | 96104 | 96160 |
| 93218 | 93530 | 93646 | 93728 | 93927 | 94904 | 94977 | 95055 | 95139 | 95303 | 95364 | 95441 | 95532 | 95617 | 95689 | 95926 | 95978 | 96046 | 96105 | 96161 |
| 93219 | 93541 | 93647 | 93729 | 93928 | 94912 | 94978 | 95056 | 95140 | 95305 | 95365 | 95442 | 95534 | 95618 | 95691 | 95927 | 95979 | 96047 | 96106 | 96162 |
| 93221 | 93542 | 93648 | 93730 | 93930 | 94913 | 94979 | 95060 | 95141 | 95306 | 95367 | 95444 | 95536 | 95619 | 95692 | 95928 | 95980 | 96048 | 96107 | |
| 93223 | 93545 | 93649 | 93740 | 93932 | 94914 | 94998 | 95061 | 95148 | 95307 | 95368 | 95445 | 95537 | 95620 | 95694 | 95929 | 95981 | 96049 | 96108 | |
| 93227 | 93546 | 93650 | 93741 | 93933 | 94915 | 94999 | 95062 | 95150 | 95309 | 95369 | 95446 | 95538 | 95623 | 95695 | 95930 | 95982 | 96050 | 96109 | |
| 93230 | 93549 | 93651 | 93744 | 93940 | 94920 | 95001 | 95063 | 95151 | 95310 | 95370 | 95448 | 95540 | 95625 | 95696 | 95932 | 95983 | 96051 | 96110 | |
| 93232 | 93601 | 93652 | 93745 | 93942 | 94922 | 95002 | 95064 | 95152 | 95311 | 95372 | 95449 | 95542 | 95627 | 95697 | 95934 | 95984 | 96052 | 96111 | |
| 93234 | 93602 | 93653 | 93747 | 93943 | 94923 | 95003 | 95065 | 95153 | 95312 | 95373 | 95450 | 95543 | 95629 | 95698 | 95935 | 95986 | 96054 | 96112 | |
| 93235 | 93603 | 93654 | 93750 | 93944 | 94924 | 95004 | 95066 | 95154 | 95313 | 95374 | 95452 | 95545 | 95631 | 95699 | 95936 | 95987 | 96055 | 96113 | |
| 93237 | 93604 | 93656 | 93755 | 93950 | 94925 | 95005 | 95067 | 95155 | 95314 | 95375 | 95454 | 95546 | 95633 | 95701 | 95937 | 95988 | 96056 | 96114 | |
| 93239 | 93605 | 93657 | 93760 | 93953 | 94926 | 95006 | 95070 | 95156 | 95315 | 95379 | 95456 | 95547 | 95634 | 95703 | 95938 | 95991 | 96057 | 96115 | |
| 93242 | 93606 | 93660 | 93761 | 93954 | 94927 | 95007 | 95071 | 95157 | 95316 | 95380 | 95459 | 95548 | 95635 | 95709 | 95939 | 95992 | 96058 | 96116 | |
| 93244 | 93607 | 93661 | 93764 | 93955 | 94928 | 95008 | 95073 | 95158 | 95317 | 95381 | 95460 | 95549 | 95636 | 95712 | 95940 | 95993 | 96059 | 96117 | |
| 93245 | 93608 | 93662 | 93765 | 93960 | 94929 | 95009 | 95075 | 95159 | 95318 | 95382 | 95462 | 95550 | 95637 | 95713 | 95941 | 96001 | 96061 | 96118 | |
| 93246 | 93609 | 93664 | 93771 | 93962 | 94930 | 95010 | 95076 | 95160 | 95319 | 95383 | 95463 | 95551 | 95640 | 95714 | 95942 | 96002 | 96062 | 96119 | |
| 93247 | 93610 | 93665 | 93772 | 94022 | 94931 | 95011 | 95077 | 95161 | 95321 | 95386 | 95465 | 95552 | 95642 | 95715 | 95943 | 96003 | 96063 | 96120 | |
| 93256 | 93611 | 93666 | 93773 | 94023 | 94933 | 95012 | 95101 | 95164 | 95322 | 95387 | 95466 | 95553 | 95644 | 95717 | 95944 | 96006 | 96064 | 96121 | |
| 93257 | 93612 | 93667 | 93774 | 94024 | 94937 | 95013 | 95103 | 95170 | 95323 | 95388 | 95468 | 95554 | 95645 | 95720 | 95945 | 96007 | 96065 | 96122 | |
| 93258 | 93613 | 93668 | 93775 | 94035 | 94938 | 95014 | 95106 | 95172 | 95324 | 95389 | 95469 | 95555 | 95646 | 95721 | 95946 | 96008 | 96067 | 96123 | |
| 93260 | 93614 | 93669 | 93776 | 94039 | 94939 | 95015 | 95108 | 95173 | 95325 | 95397 | 95470 | 95556 | 95648 | 95722 | 95947 | 96009 | 96068 | 96124 | |
| 93261 | 93615 | 93670 | 93777 | 94040 | 94940 | 95017 | 95109 | 95190 | 95326 | 95401 | 95471 | 95558 | 95650 | 95724 | 95948 | 96010 | 96069 | 96125 | |
| 93262 | 93616 | 93673 | 93778 | 94041 | 94941 | 95018 | 95110 | 95191 | 95327 | 95402 | 95472 | 95559 | 95651 | 95726 | 95949 | 96011 | 96070 | 96126 | |
| 93265 | 93618 | 93675 | 93779 | 94042 | 94942 | 95019 | 95111 | 95192 | 95328 | 95403 | 95473 | 95560 | 95653 | 95728 | 95950 | 96013 | 96071 | 96127 | |
| 93266 | 93619 | 93701 | 93780 | 94043 | 94945 | 95020 | 95112 | 95193 | 95329 | 95404 | 95476 | 95562 | 95654 | 95735 | 95951 | 96014 | 96073 | 96128 | |
| 93267 | 93620 | 93702 | 93784 | 94085 | 94946 | 95021 | 95113 | 95194 | 95333 | 95405 | 95480 | 95563 | 95656 | 95736 | 95953 | 96015 | 96074 | 96129 | |
| 93270 | 93621 | 93703 | 93786 | 94086 | 94947 | 95023 | 95115 | 95196 | 95334 | 95406 | 95481 | 95564 | 95658 | 95746 | 95954 | 96016 | 96075 | 96130 | |
| 93271 | 93622 | 93704 | 93790 | 94087 | 94948 | 95024 | 95116 | 95221 | 95335 | 95407 | 95482 | 95565 | 95659 | 95747 | 95955 | 96017 | 96076 | 96132 | |
| 93272 | 93623 | 93705 | 93791 | 94088 | 94949 | 95026 | 95117 | 95222 | 95338 | 95409 | 95486 | 95567 | 95661 | 95762 | 95956 | 96019 | 96078 | 96133 | |
| 93274 | 93624 | 93706 | 93792 | 94089 | 94950 | 95030 | 95118 | 95223 | 95340 | 95410 | 95487 | 95568 | 95663 | 95765 | 95957 | 96020 | 96079 | 96134 | |
| 93275 | 93625 | 93707 | 93793 | 94301 | 94951 | 95031 | 95119 | 95224 | 95341 | 95412 | 95488 | 95569 | 95664 | 95776 | 95958 | 96021 | 96080 | 96135 | |
| 93277 | 93626 | 93708 | 93794 | 94302 | 94952 | 95032 | 95120 | 95225 | 95343 | 95415 | 95490 | 95570 | 95665 | 95798 | 95959 | 96022 | 96084 | 96136 | |
| 93278 | 93627 | 93709 | 93844 | 94304 | 94953 | 95033 | 95121 | 95226 | 95344 | 95416 | 95492 | 95571 | 95666 | 95799 | 95960 | 96023 | 96085 | 96137 | |
| 93279 | 93628 | 93710 | 93888 | 94305 | 94954 | 95035 | 95122 | 95228 | 95345 | 95417 | 95494 | 95573 | 95667 | 95901 | 95961 | 96024 | 96086 | 96140 | |
| 93282 | 93630 | 93711 | 93901 | 94306 | 94955 | 95036 | 95123 | 95229 | 95346 | 95418 | 95497 | 95585 | 95668 | 95903 | 95962 | 96025 | 96087 | 96141 | |
| 93286 | 93631 | 93712 | 93902 | 94309 | 94956 | 95037 | 95124 | 95232 | 95347 | 95419 | 95501 | 95587 | 95669 | 95910 | 95963 | 96027 | 96088 | 96142 | |
| 93290 | 93633 | 93714 | 93905 | 94510 | 94957 | 95038 | 95125 | 95233 | 95348 | 95420 | 95502 | 95589 | 95672 | 95912 | 95965 | 96028 | 96089 | 96143 | |
| 93291 | 93634 | 93715 | 93906 | 94512 | 94960 | 95039 | 95126 | 95245 | 95350 | 95421 | 95503 | 95595 | 95674 | 95913 | 95966 | 96029 | 96090 | 96145 | |
| 93292 | 93635 | 93716 | 93907 | 94533 | 94963 | 95041 | 95127 | 95246 | 95351 | 95425 | 95511 | 95601 | 95675 | 95914 | 95967 | 96031 | 96091 | 96146 | |

Attachment 6 (Page 1 of 4)

## 2010 RATES FOR PLANS NOT ISSUED IN
## CALIFORNIA
## MASS-MEDIA

Non-Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $172.75 | $151.50 | $139.50 | $125.75 |
| NW | $134.25 | $117.75 | $108.25 | $97.75 |
| OW | $27.75 | $24.25 | $22.25 | $20.25 |
| PW | $15.50 | $13.50 | $12.50 | $11.25 |
| QW | $14.00 | $14.00 | $14.00 | $14.00 |
| TW | $172.75 | $151.50 | $139.50 | $125.75 |
| UW | $218.25 | $191.50 | $176.25 | $159.00 |
| XW | $33.75 | $29.50 | $27.25 | $24.50 |
| YW | $14.00 | $14.00 | $14.00 | $14.00 |

Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $190.02 | $166.65 | $153.45 | $138.32 |
| NW | $147.67 | $129.52 | $119.07 | $107.52 |
| OW | $30.52 | $26.67 | $24.47 | $22.27 |
| PW | $17.05 | $14.85 | $13.75 | $12.37 |
| QW | $15.40 | $15.40 | $15.40 | $15.40 |
| TW | $190.02 | $166.65 | $153.45 | $138.32 |
| UW | $240.07 | $210.65 | $193.87 | $174.90 |
| XW | $37.12 | $32.45 | $29.97 | $26.95 |
| YW | $15.40 | $15.40 | $15.40 | $15.40 |

*Plans effective June 1, 2010 and later.*

  *Plans MW, NW, OW, PW, and QW are Wisconsin issued plans.*

  *Plans TW, UW, XW, and YW are Minnesota issued plans; insureds paying the Healthy Lifestyle rate will receive the*
  *Non-Tobacco rate, others will receive the Tobacco rate.*

** *Tier Rating Factor will be applied to rate if applied when the plan was issued.*

## 2010 RATES FOR PLANS NOT ISSUED IN CALIFORNIA
## AGENT DISTRIBUTION

Non-Tobacco Rates**

Plan*

| | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $172.75 | $151.50 | $139.50 | $125.75 |
| NW | $134.25 | $117.75 | $108.25 | $97.75 |
| OW | $27.75 | $24.25 | $22.25 | $20.25 |
| PW | $15.50 | $13.50 | $12.50 | $11.25 |
| QW | $14.00 | $14.00 | $14.00 | $14.00 |
| TW | $172.75 | $151.50 | $139.50 | $125.75 |
| UW | $218.25 | $191.50 | $176.25 | $159.00 |
| XW | $33.75 | $29.50 | $27.25 | $24.50 |
| YW | $14.00 | $14.00 | $14.00 | $14.00 |

Tobacco Rates**

Plan*

| | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $190.02 | $166.65 | $153.45 | $138.32 |
| NW | $147.67 | $129.52 | $119.07 | $107.52 |
| OW | $30.52 | $26.67 | $24.47 | $22.27 |
| PW | $17.05 | $14.85 | $13.75 | $12.37 |
| QW | $15.40 | $15.40 | $15.40 | $15.40 |
| TW | $190.02 | $166.65 | $153.45 | $138.32 |
| UW | $240.07 | $210.65 | $193.87 | $174.90 |
| XW | $37.12 | $32.45 | $29.97 | $26.95 |
| YW | $15.40 | $15.40 | $15.40 | $15.40 |

*Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, and QW are Wisconsin issued plans.*

*Plans TW, UW, XW, and YW are Minnesota issued plans; insureds paying the Healthy Lifestyle rate will receive the Non-Tobacco rate, others will receive the Tobacco rate.*

*** Tier Rating Factor will be applied to rate if applied when the plan was issued.*

## 2010 UNDER AGE 65 RATES FOR PLANS NOT ISSUED IN
## CALIFORNIA
## MASS-MEDIA

### Non-Tobacco Rates

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|-------|--------|--------|--------|--------|
| MW | $215.93 | $189.37 | $174.37 | $157.18 |
| NW | $167.80 | $147.18 | $135.30 | $122.18 |
| OW | $34.68 | $30.30 | $27.80 | $25.30 |
| PW | $19.37 | $16.87 | $15.62 | $14.05 |
| QW | $14.00 | $14.00 | $14.00 | $14.00 |
| TW | $215.93 | $189.37 | $174.37 | $157.18 |
| UW | $272.80 | $239.37 | $220.30 | $198.74 |
| XW | $42.18 | $36.87 | $34.05 | $30.62 |
| YW | $14.00 | $14.00 | $14.00 | $14.00 |

### Tobacco Rates

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|-------|--------|--------|--------|--------|
| MW | $237.52 | $208.30 | $191.80 | $172.89 |
| NW | $184.58 | $161.89 | $148.83 | $134.39 |
| OW | $38.14 | $33.33 | $30.58 | $27.83 |
| PW | $21.30 | $18.55 | $17.17 | $15.45 |
| QW | $15.40 | $15.40 | $15.40 | $15.40 |
| TW | $237.52 | $208.30 | $191.80 | $172.89 |
| UW | $300.08 | $263.30 | $242.33 | $218.61 |
| XW | $46.39 | $40.55 | $37.45 | $33.67 |
| YW | $15.40 | $15.40 | $15.40 | $15.40 |

*Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, and QW are Wisconsin issued plans.*

*Plans TW, UW, XW, and YW are Minnesota issued plans; insureds paying the Healthy Lifestyle rate will receive the Non-Tobacco rate, others will receive the Tobacco rate.*

51

# 2010 UNDER AGE 65 RATES FOR PLANS NOT ISSUED IN CALIFORNIA
# AGENT DISTRIBUTION

**Non-Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $215.93 | $189.37 | $174.37 | $157.18 |
| NW | $167.80 | $147.18 | $135.30 | $122.18 |
| OW | $34.68 | $30.30 | $27.80 | $25.30 |
| PW | $19.37 | $16.87 | $15.62 | $14.05 |
| QW | $14.00 | $14.00 | $14.00 | $14.00 |
| TW | $215.93 | $189.37 | $174.37 | $157.18 |
| UW | $272.80 | $239.37 | $220.30 | $198.74 |
| XW | $42.18 | $36.87 | $34.05 | $30.62 |
| YW | $14.00 | $14.00 | $14.00 | $14.00 |

**Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $237.52 | $208.30 | $191.80 | $172.89 |
| NW | $184.58 | $161.89 | $148.83 | $134.39 |
| OW | $38.14 | $33.33 | $30.58 | $27.83 |
| PW | $21.30 | $18.55 | $17.17 | $15.45 |
| QW | $15.40 | $15.40 | $15.40 | $15.40 |
| TW | $237.52 | $208.30 | $191.80 | $172.89 |
| UW | $300.08 | $263.30 | $242.33 | $218.61 |
| XW | $46.39 | $40.55 | $37.45 | $33.67 |
| YW | $15.40 | $15.40 | $15.40 | $15.40 |

*Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, and QW are Wisconsin issued plans.*

*Plans TW, UW, XW, and YW are Minnesota issued plans; insureds paying the Healthy Lifestyle rate will receive the Non-Tobacco rate, others will receive the Tobacco rate.*

# UNITEDHEALTHCARE INSURANCE COMPANY

**MEDICARE SUPPLEMENT RATE FILING**

**GROUP POLICY NUMBER G-36000-4**
**FORM NUMBERS**
**MDA 0510, MDB 0511, MDC 0512, MDF 0513, MDK 0514,**
**MDL 0515, MDN 016, MAA 0517, MAB 0518, MAC 0519,**
**MAF 0520, MAK 0521, MAL 0522, MAN 0523**

**California**

**EFFECTIVE 6/1/2010**

CONTENTS

1. Rate Schedule (16 pages)

2. Actuarial Memorandum (6 pages)

3. Attachment 1 – Per Member Per Month Claim Costs (1 page)

4. Attachment 2 – Average Annualized Premiums (1 page)

5. Attachment 3 – Loss Ratio Projections (1 page)

6. Attachment 4 – Benefit Description Charts (4 pages)

7. Attachment 5 – Counties and Zip Codes by Area (5 pages)

8. Attachment 6 – Rates for Non Issued Plans (4 pages)

December 2009

| State: | California | | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS | | | |
| Project Name/Number: | MIPPA (MEDICARE IMPROVEMENTS FOR PATIENTS AND PROVIDERS ACT /MDA0001 | | | |

## Supporting Document Schedules

| Satisfied - Item: | RATE COVER LETTER |
|---|---|
| Comments: | SEE ATTACHED COVER LETTER. |
| Attachment(s): | CA cover letter - MIPPA Initial Filing.pdf |
| Item Status: | No Action |
| Status Date: | 01/29/2010 |

| Satisfied - Item: | RESPONSE LETTER - 1/20/10 |
|---|---|
| Comments: | SEE ATTACHED RESPONSE LETTER. |
| Attachment(s): | CA MIPPA Response Jan 20 10.pdf |
| Item Status: | No Action |
| Status Date: | 01/29/2010 |



UnitedHealth Group
P.O. Box 130 Montgomeryville PA 18936

November 10, 2009

Steve Poizer
Commissioner
State of California
Department of Insurance
45 Fremont Street, 23rd Floor
San Francisco, California  94105

Attention:  Policy Approval Bureau

Re: Initial Rate Filing
    Rates for Standardized Medicare Supplement Plans
    UnitedHealthcare Insurance Company
    NAIC #0707-79413

Dear Commissioner:

The attached filing is made to obtain approval for rates effective through 2010 for the modernized versions of Standardized Medicare Supplement Plans following the plan designs required in the MIPPA legislation.  These plans will be issued to members of AARP beginning June 1, 2010.

The lifetime target loss ratio for these plans is 75.0%.  The enclosed actuarial memorandum provides supporting information.  Certification regarding compliance with loss ratio standards for your state is also provided.

We request that the contents of this filing be treated as proprietary and confidential to the extent allowed by your state's laws, due to its nature as trade secrets.

If you need any further information regarding this matter, please contact me at (215) 902-8427, or via fax at (215) 902-8801.  If you prefer to e-mail me, my address is David_M_Walker@uhc.com.

Sincerely,

David M. Walker, ASA, MAAA, FLMI
Director, Actuarial Services

55

January 20, 2010

Mr. Ali Zaker-Shahrak
Senior Life Actuary
California Dept of Insurance
FSB - Actuarial Office
300 South Spring Street South Tower
Los Angeles, CA 90013

Re:    Rates for MIPPA Standardized Medicare Supplement Plans
        UnitedHealthcare Insurance Company
        NAIC #0707-79413
        Tracking Number PF 2009 - 01816

Dear Sir:

Thank you for calling me earlier today.  In response to our phone conversation, I have additional information for your review of our submitted filing.

We have filed two tables of rates.  We plan to issue coverage via mass media solicitations and through agents using different form numbers.

In the initial filing, the proposed rates are identical.  We do not have enough experience from recent years' issues to credibly identify significant differences between the two methods of solicitation.

We plan to monitor the experience for the two distribution methods separately.  Should we observe significant differences in the experience between the two sets of plans, we may propose separate rate recommendations in the future.

If you need any further information regarding this matter, please contact me at (215) 902-8427, or via fax at (215) 902-8801.  If you prefer to e-mail me, my address is David_M_Walker@uhc.com.

Sincerely,

David M. Walker, ASA, MAAA, FLMI
Director, Actuarial Services

56

| | |
|---|---|
| **State:** California | **Filing Company:** UnitedHealthcare Insurance Company |

**TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010
**Product Name:** GROUP MEDICARE SUPPLEMENT PLANS
**Project Name/Number:** MIPPA (MEDICARE IMPROVEMENTS FOR PATIENTS AND PROVIDERS ACT /MDA0001

## Superseded Schedule Items

Please note that all items on the following pages are items, which have been replaced by a newer version. The newest version is located with the appropriate schedule on previous pages. These items are in date order with most recent first.

| Creation Date | Schedule Item Status | Schedule | Schedule Item Name | Replacement Creation Date | Attached Document(s) |
|---|---|---|---|---|---|
| 11/11/2009 | No Action 01/29/2010 | Rate | ACTUARIAL MEMORANDUM, RATE SCHEDULES AND RATE ATTACHMENTS | 12/15/2009 | CA_MIPPA _memo_.pdf (Superceded) CA Rate Schedule 2010.pdf (Superceded) CA Attachments2010.pdf (Superceded) |

# UnitedHealthcare Insurance Company

## Actuarial Memorandum

## AARP Medicare Supplement Portfolio

## Group Policy Number G-36000-4

## Form Numbers

**MDA 0001, MDB 0002, MDC 0003, MDF 0004, MDK 0005, MDL 0006, MDN 0007, MDSC 0008, MDSF 0009, MAA 0010, MAB 0011, MAC 0012, MAF 0013, MAK 0014, MAL 0015, MAN 0016, MASC 0017, MASF 0018**

## California

**A. Purpose of Filing**

This is the initial filing for Medicare Supplement Plans offered to AARP members by UnitedHealthcare.  This filing provides supporting information for the rates and demonstrates compliance with loss ratio standards.

UnitedHealthcare Insurance Company entered an agreement with AARP to offer Medicare Supplement insurance plans to its members effective January 1, 1998.

The coverage provided by the proposed plans is consistent with the benefit designs specified for the plans permitted by the Medicare Improvements for Patients and Providers Act of 2008 (MIPPA).

**B. General Description**

1. Issuer Name:  UnitedHealthcare Insurance Company

2. Group Policy Number:        G-36000-4

   Medicare Supplement

   | Mass-Media Form Numbers: | | Agent Distribution Form Numbers: | |
   |---|---|---|---|
   | MDA 0001 | MDK 0005 | MAA 0010 | MAK 0014 |
   | MDB 0002 | MDL 0006 | MAB 0011 | MAL 0015 |
   | MDC 0003 | MDN 0007 | MAC 0012 | MAN 0016 |
   | MDF 0004 | | MAF 0013 | |

3. Policy Type:   Group Medicare Supplement Insurance

4. Benefits Description – The coverage provided by the proposed plans is consistent with the benefit designs specified for the plans permitted by the Medicare Improvements for Patients and Providers Act of 2008 (MIPPA).

   Benefits provided by the plans are shown in Attachment 4.

1

5.  Renewal Provision: Guaranteed renewable. If the group policy is terminated by the group policyholder and not replaced by another group policy by the same policyholder, an individual policy will be offered.

6.  Marketing Method:  Plans will be sold both via mass-media and agent distribution to members of AARP.  Mass-media will constitute policies issued as a result of solicitations of individuals through the mail or by mass-media advertising (including both print and broadcast advertising).

7.  Underwriting Method:

    a)  Ages 65 and older:
        1)  First six months of Medicare Part B Coverage or first six months after turning age 65 – Medicare Supplement Plans are available on a guarantee issue basis.

        2)  More than six months after becoming eligible for Medicare Part B Coverage except those that apply within six months after their 65th birthday – Applicants must satisfy underwriting requirements to be eligible for coverage.

    b)  Under Age 65:  For AARP members who are eligible for Medicare solely due to disability (except persons eligible for Medicare by reason of ESRD), Standardized Plans A, B, C, F, and K will be offered as required by state law.

8.  Pre-Existing Conditions Exclusion: The maximum exclusion on these plans is 3 months/3 months.

9.  Issue Age Limits:  Minimum Age – Minimum Age for Plans A, B, C, F, and K is 50.  Minimum Age for Plans L and N is 65.  Maximum Age – None.  Insureds must be members of AARP at the time of issue.

10. Premium Basis:

    Premium is earned on the first of the month for the entire month in which it is due.

    a.  Age 65 and older:
        Members who enroll within 6 years of their initial Medicare Part B effective date (or 65th birthday, if later) will pay the Base Rate reduced by the Early Enrollment Discount for the plans they choose.

        Members who enroll in plans between six and ten years after their initial Medicare Part B Effective Date (or 65th birthday, if later) will pay rates that are 10% higher than the base rate. Members who enroll in plans more than ten years after their initial Medicare Part B Effective Date (or 65th birthday, if later) will pay rates that are 25% higher than the base rate.

        Under age 65: Insureds who enroll under age 65 will pay rates equal to the filed base rate for insureds age 65 and older multiplied by a factor of 1.25.

    b.  Rate Guarantee – New issues receive a six-month rate guarantee from their initial effective date. An insured will not receive an additional rate guarantee when switching from one AARP Medicare Supplement plan to another.

2

c.  Area Rating -
The area rating currently in use by will remain in effect. Rates are based on the county where an insured resides. For administration, 5-digit zip codes are used to define the counties. When a 5-digit zip code lies between two counties, the county in which the majority of the zip codes lies is used.  Areas are shown in Attachment 5. The area factors are:

| Area | Area Factor |
|------|-------------|
| 1 | 1.14 |
| 2 | 1.00 |
| 3 | 0.92 |
| 4 | 0.83 |

d.  Discounts Available – These discounts, currently available to insureds enrolled in UnitedHealthcare's Standardized Medicare Supplement Plans offered to AARP members, are proposed:
1)  Payment by Electronic Funds Transfer ($2.00 per household per month).

2)  Annual Pay- $24 per household for those that pay their entire calendar year premium in January.

3)  Multi-Insured - 5% when two or more insureds on one account have at least one plan of insurance issued under a group master policy between the Trustees of AARP and UnitedHealthcare Insurance Company.

e.  Early Enrollment Discount Program –

Ages 65 and older:
- Rates for members who enroll within three years after their initial Medicare Part B effective date (or 65th birthday, if later) will be the Base Rate reduced by the Early Enrollment Discounts.  Rates for members who enroll more than three years and within six years, whose responses indicate that they do not have a serious health condition will be the Base Rate reduced by the Early Enrollment Discount. The discount will be 30% at age 65, 27% at age 66, etc., reducing by 3% after each 12 month period, until the discount decreases to 0% when they will pay the Base Rate thereafter.

f.  Tobacco/Non-Tobacco rates – Rates for members who answer that they are tobacco users will be 10% higher than those who are not.  All insureds enrolling during open enrollment or guaranteed issue will be charged the Non-Tobacco rate.

11. Actuary's Name:        David M. Walker, ASA, MAAA, FLMI
Director, Actuarial Services
Ovations Insurance Solutions
Post Office Box 130
Montgomeryville, PA  18936
(215)-902-8427
David_M_Walker@uhc.com

3

60

12. Domicile State Approval: UnitedHealthcare Insurance Company is domiciled in Connecticut. The Connecticut Department of Insurance does not require these rates to be filed for your state. We file Connecticut specific rates (i.e., rates charged to Connecticut residents) with the Connecticut Department of Insurance. Proposed 2010 Connecticut specific rates have not yet been filed for approval with the Connecticut Department of Insurance.

**C.  Rate Methodology/Assumptions**

1. General Method – These rates are based on the state's experience of Standardized Medicare Supplement Plans offered by UnitedHealthcare to AARP members.  Based on historical claim patterns, per member per month net claim rates are developed by benefit and trended to the end of the 2010 rating period. Attachment 1 shows the projected claim costs based on the experience of the inforce Standardized Medicare Supplement Plans.  The rates are based on state and county of residence.  When notification of change of residence is received, rates are adjusted accordingly.

   Expense per member per month costs are calculated to reflect the anticipated expenses, risk and profit margin, premium taxes, and marketing expenses.

2. Priced with Trend/Selection – The trend assumptions are based on the historical experience of the state's Standardized Medicare Supplement Plans offered by UnitedHealthcare to AARP members.

3. Priced with Rate Increases – Rates are calculated to be sufficient through December 31, 2010.  We anticipate future annual rate increases at levels similar to future annual medical trend.

4. Commission Rate – First year commissions will be paid up to $500 per enrollment.  Renewal commissions will be paid up to $500 per year.  Renewal commissions will be paid for years two through six.

5. Replacement Commissions – Replacement commissions will be paid at the renewal rate.

6. Lapse Assumption – Lapse assumptions are based on actual Standardized Medicare Supplement experience in your state.  For 2010, the assumed annual lapse rate (including death) is 10.0%.

7. Morbidity Assumption – Morbidity assumptions are based on actual experience in your state and are incorporated into the trend projections and base claim costs.  The claim costs are based on the current Standardized plans and reflect changes to underwriting.

8. Interest Assumption – 5.0%.

9. Pre-Funding – The plans are community rated. The rates are projected to be effective until December 31, 2010 and reflect no pre-funding.

**D.  Scope/Reason for Request**

1. Overall increase – N/A

2. Variations by Cell – N/A

4

3.  Effective Date - Rates will be effective June 1,  2010.

4.  Timing – These plans are rated on a calendar year basis.

**E.  Rates and Rating Factors**

1.  Current – N/A

2.  Proposed – See Rate Schedule.

3.  Period Rates Apply – Rates will be effective through 2010.

**F.  Average Annualized Premium** – See Attachment 2 for annualized premiums by plan.

**G.  Rate History** – N/A

**H.  In Force Counts –** N/A

**I.   Historical Incurred Claims –** N/A

**J.   Historical Earned Premium** – N/A

**K.  Loss Ratio Projection**

1.  Definition – The loss ratio development is based on incurred claims divided by earned premium.

2.  Base Period – Projected incurred claim costs are shown on Attachment 1.

3.  Lapse Assumption Lapse assumptions are based on actual Standardized Medicare Supplement Plans experience in your state.  For 2010, the assumed annual lapse rate (including death) is 10.0%.

4.  Claim Trend Assumption – For the purpose of calculating anticipated loss ratios, we assume a future claim trend of 5%.

5.  Attained Age/Selection Adjustments – The loss ratio projections anticipate that claim costs increase with higher attained age. We hope to offset an overall cost increase by continuing to enroll and retain younger eligible insureds. Lower claim costs incurred by younger eligible insureds are recognized by the Early Enrollment Discount Program. Higher claim costs for less healthy eligible insureds are recognized by the rate tiers.

5

62

6.  Future Rate Increases – Future annual rate increases are projected to be at levels similar to future annual medical trend levels.

7.  Interest Assumption – 5.0%.

8.  With and Without Rate Change – N/A.

**L.  Projected/Target Loss Ratios**

The target lifetime loss ratio for these plans is 75%.

The projected loss ratios, shown in Attachment 3, meet or exceed the target loss ratio.

**M. Loss Ratio Demonstration**

The expected third year loss ratio for each plan is greater than or equal to 75%. The expected losses for each plan in relation to premium comply with the requirements in your state.

**N.  Actuarial Certification**

1.  The assumptions within this filing present my best judgment as to the expected value for each assumption and are consistent with UnitedHealthcare's business plan at the time of the filing.

2.  The anticipated lifetime loss ratio, future loss ratios, and third-year loss ratios all meet or exceed the applicable ratio.

3.  This filing was prepared based on the current standards of practice as promulgated by the Actuarial Standards Board including the data quality standard of practice.  I relied on prior audits of the source data used in this filing and compared the data contained in prior comparable submissions to verify its reasonability.

4.  To the best of my knowledge, this filing is in compliance with the applicable laws and regulations of the state of California.  I relied on direction and advice from other UnitedHealth Group staff regarding legal and compliance requirements.

5.  The rates determined in this filing are reasonable in relationship to the benefits provided.


_____          _____November 11, 2009_____
David M. Walker, ASA, MAAA, FLMI                                     Date
Director, Actuarial Services

6

63

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 1 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0001, MDB 0002, MDC 0003, MDF 0004, MDK 0005, MDL 0006, MDN 0007

| Plan | Rate Prior to Application of Area Factors | **Proposed 2010 Non-Tobacco Base Rates** | | | |
|------|------|------|------|------|------|
| | | Area 1 | Area 2 | Area 3 | Area 4 |
| A | $117.50 | $134.00 | $117.50 | $108.00 | $97.50 |
| B | $161.75 | $184.50 | $161.75 | $148.75 | $134.25 |
| C | $187.50 | $213.75 | $187.50 | $172.50 | $155.75 |
| F | $188.50 | $215.00 | $188.50 | $173.50 | $156.50 |
| K | $80.50 | $91.75 | $80.50 | $74.00 | $66.75 |
| L | $114.50 | $130.50 | $114.50 | $105.25 | $95.00 |
| N | $135.25 | $154.25 | $135.25 | $124.50 | $112.25 |
| Area Factor | | 1.14 | 1.00 | 0.92 | 0.83 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

64

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 2 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0001, MDB 0002, MDC 0003, MDF 0004, MDK 0005, MDL 0006, MDN 0007

| Plan | Rate Prior to Application of Area Factors | **Proposed 2010 Tobacco Base Rates** | | | |
|------|------|------|------|------|------|
| | | Area 1 | Area 2 | Area 3 | Area 4 |
| A | $129.25 | $147.40 | $129.25 | $118.80 | $107.25 |
| B | $177.92 | $202.95 | $177.92 | $163.62 | $147.67 |
| C | $206.25 | $235.12 | $206.25 | $189.75 | $171.32 |
| F | $207.35 | $236.50 | $207.35 | $190.85 | $172.15 |
| K | $88.55 | $100.92 | $88.55 | $81.40 | $73.42 |
| L | $125.95 | $143.55 | $125.95 | $115.77 | $104.50 |
| N | $148.77 | $169.67 | $148.77 | $136.95 | $123.47 |
| Area Factor | | 1.14 | 1.00 | 0.92 | 0.83 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 3 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0001, MDB 0002, MDC 0003, MDF 0004, MDK 0005, MDL 0006, MDN 0007

**Proposed 2010 Non-Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $147.40 | $129.25 | $118.80 | $107.25 |
| B | $202.95 | $177.92 | $163.62 | $147.67 |
| C | $235.12 | $206.25 | $189.75 | $171.32 |
| F | $236.50 | $207.35 | $190.85 | $172.15 |
| K | $100.92 | $88.55 | $81.40 | $73.42 |
| L | $143.55 | $125.95 | $115.77 | $104.50 |
| N | $169.67 | $148.77 | $136.95 | $123.47 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 4 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0001, MDB 0002, MDC 0003, MDF 0004, MDK 0005, MDL 0006, MDN 0007

**Proposed 2010 Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $162.14 | $142.17 | $130.68 | $117.97 |
| B | $223.24 | $195.71 | $179.98 | $162.43 |
| C | $258.63 | $226.87 | $208.72 | $188.45 |
| F | $260.15 | $228.08 | $209.93 | $189.36 |
| K | $111.01 | $97.40 | $89.54 | $80.76 |
| L | $157.90 | $138.54 | $127.34 | $114.95 |
| N | $186.63 | $163.64 | $150.64 | $135.81 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA
RATE SCHEDULE**
(Page 5 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0001, MDB 0002, MDC 0003, MDF 0004, MDK 0005, MDL 0006, MDN 0007

**Proposed 2010 Non-Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $167.50 | $146.87 | $135.00 | $121.87 |
| B | $230.62 | $202.18 | $185.93 | $167.81 |
| C | $267.18 | $234.37 | $215.62 | $194.68 |
| F | $268.75 | $235.62 | $216.87 | $195.62 |
| K | $114.68 | $100.62 | $92.50 | $83.43 |
| L | $163.12 | $143.12 | $131.56 | $118.75 |
| N | $192.81 | $169.06 | $155.62 | $140.31 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 6 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0001, MDB 0002, MDC 0003, MDF 0004, MDK 0005, MDL 0006, MDN 0007

**Proposed 2010 Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $184.25 | $161.56 | $148.50 | $134.06 |
| B | $253.68 | $222.40 | $204.52 | $184.58 |
| C | $293.90 | $257.81 | $237.18 | $214.15 |
| F | $295.62 | $259.18 | $238.56 | $215.18 |
| K | $126.15 | $110.68 | $101.75 | $91.77 |
| L | $179.43 | $157.43 | $144.71 | $130.62 |
| N | $212.08 | $185.96 | $171.18 | $154.33 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 7 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0001, MDB 0002, MDC 0003, MDF 0004, MDK 0005, MDL 0006, MDN 0007

**Proposed 2010 Under Age 65 Non-Tobacco Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $167.49 | $146.87 | $134.99 | $121.87 |
| B | $230.62 | $202.18 | $185.93 | $167.80 |
| C | $267.18 | $234.37 | $215.62 | $194.68 |
| F | $268.74 | $235.62 | $216.87 | $195.62 |
| K | $114.68 | $100.62 | $92.49 | $83.43 |
| L | $163.12 | $143.12 | $131.55 | $118.74 |
| N | $192.80 | $169.05 | $155.62 | $140.30 |

| Area Factor | 1.14 | 1.00 | 0.92 | 0.83 |
|-------------|------|------|------|------|

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

70

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA
RATE SCHEDULE**
(Page 8 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0001, MDB 0002, MDC 0003, MDF 0004, MDK 0005, MDL 0006, MDN 0007

**Proposed 2010 Under Age 65 Tobacco Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $184.23 | $161.55 | $148.48 | $134.05 |
| B | $253.67 | $222.39 | $204.52 | $184.58 |
| C | $293.89 | $257.80 | $237.17 | $214.14 |
| F | $295.61 | $259.17 | $238.55 | $215.17 |
| K | $126.14 | $110.67 | $101.73 | $91.77 |
| L | $179.42 | $157.42 | $144.70 | $130.61 |
| N | $212.08 | $185.95 | $171.17 | $154.33 |

| Area Factor | 1.14 | 1.00 | 0.92 | 0.83 |
|-------------|------|------|------|------|

* *Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

71

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 9 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0010, MAB 0011, MAC 0012, MAF 0013, MAK 0014, MAL 0015, MAN 0016

| Plan | Rate Prior to Application of Area Factors | **Proposed 2010 Non-Tobacco Base Rates** | | | |
|------|------|------|------|------|------|
| | | Area 1 | Area 2 | Area 3 | Area 4 |
| A | $117.50 | $134.00 | $117.50 | $108.00 | $97.50 |
| B | $161.75 | $184.50 | $161.75 | $148.75 | $134.25 |
| C | $187.50 | $213.75 | $187.50 | $172.50 | $155.75 |
| F | $188.50 | $215.00 | $188.50 | $173.50 | $156.50 |
| K | $80.50 | $91.75 | $80.50 | $74.00 | $66.75 |
| L | $114.50 | $130.50 | $114.50 | $105.25 | $95.00 |
| N | $135.25 | $154.25 | $135.25 | $124.50 | $112.25 |
| Area Factor | | 1.14 | 1.00 | 0.92 | 0.83 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

72

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 10 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0010, MAB 0011, MAC 0012, MAF 0013, MAK 0014, MAL 0015, MAN 0016

|  | Rate Prior to Application | **Proposed 2010 Tobacco Base Rates** | | | |
|---|---|---|---|---|---|
| Plan | of Area Factors | Area 1 | Area 2 | Area 3 | Area 4 |
| A | $129.25 | $147.40 | $129.25 | $118.80 | $107.25 |
| B | $177.92 | $202.95 | $177.92 | $163.62 | $147.67 |
| C | $206.25 | $235.12 | $206.25 | $189.75 | $171.32 |
| F | $207.35 | $236.50 | $207.35 | $190.85 | $172.15 |
| K | $88.55 | $100.92 | $88.55 | $81.40 | $73.42 |
| L | $125.95 | $143.55 | $125.95 | $115.77 | $104.50 |
| N | $148.77 | $169.67 | $148.77 | $136.95 | $123.47 |
| Area Factor |  | 1.14 | 1.00 | 0.92 | 0.83 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

73

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 11 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0010, MAB 0011, MAC 0012, MAF 0013, MAK 0014, MAL 0015, MAN 0016

**Proposed 2010 Non-Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $147.40 | $129.25 | $118.80 | $107.25 |
| B | $202.95 | $177.92 | $163.62 | $147.67 |
| C | $235.12 | $206.25 | $189.75 | $171.32 |
| F | $236.50 | $207.35 | $190.85 | $172.15 |
| K | $100.92 | $88.55 | $81.40 | $73.42 |
| L | $143.55 | $125.95 | $115.77 | $104.50 |
| N | $169.67 | $148.77 | $136.95 | $123.47 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 12 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0010, MAB 0011, MAC 0012, MAF 0013, MAK 0014, MAL 0015, MAN 0016

**Proposed 2010 Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $162.14 | $142.17 | $130.68 | $117.97 |
| B | $223.24 | $195.71 | $179.98 | $162.43 |
| C | $258.63 | $226.87 | $208.72 | $188.45 |
| F | $260.15 | $228.08 | $209.93 | $189.36 |
| K | $111.01 | $97.40 | $89.54 | $80.76 |
| L | $157.90 | $138.54 | $127.34 | $114.95 |
| N | $186.63 | $163.64 | $150.64 | $135.81 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 13 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0010, MAB 0011, MAC 0012, MAF 0013, MAK 0014, MAL 0015, MAN 0016

**Proposed 2010 Non-Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $167.50 | $146.87 | $135.00 | $121.87 |
| B | $230.62 | $202.18 | $185.93 | $167.81 |
| C | $267.18 | $234.37 | $215.62 | $194.68 |
| F | $268.75 | $235.62 | $216.87 | $195.62 |
| K | $114.68 | $100.62 | $92.50 | $83.43 |
| L | $163.12 | $143.12 | $131.56 | $118.75 |
| N | $192.81 | $169.06 | $155.62 | $140.31 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 14 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0010, MAB 0011, MAC 0012, MAF 0013, MAK 0014, MAL 0015, MAN 0016

**Proposed 2010 Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $184.25 | $161.56 | $148.50 | $134.06 |
| B | $253.68 | $222.40 | $204.52 | $184.58 |
| C | $293.90 | $257.81 | $237.18 | $214.15 |
| F | $295.62 | $259.18 | $238.56 | $215.18 |
| K | $126.15 | $110.68 | $101.75 | $91.77 |
| L | $179.43 | $157.43 | $144.71 | $130.62 |
| N | $212.08 | $185.96 | $171.18 | $154.33 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 15 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0010, MAB 0011, MAC 0012, MAF 0013, MAK 0014, MAL 0015, MAN 0016

**Proposed 2010 Under Age 65 Non-Tobacco Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $167.49 | $146.87 | $134.99 | $121.87 |
| B | $230.62 | $202.18 | $185.93 | $167.80 |
| C | $267.18 | $234.37 | $215.62 | $194.68 |
| F | $268.74 | $235.62 | $216.87 | $195.62 |
| K | $114.68 | $100.62 | $92.49 | $83.43 |
| L | $163.12 | $143.12 | $131.55 | $118.74 |
| N | $192.80 | $169.05 | $155.62 | $140.30 |

| Area Factor | 1.14 | 1.00 | 0.92 | 0.83 |
|-------------|------|------|------|------|

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 16 of 16)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0010, MAB 0011, MAC 0012, MAF 0013, MAK 0014, MAL 0015, MAN 0016

**Proposed 2010 Under Age 65 Tobacco Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $184.23 | $161.55 | $148.48 | $134.05 |
| B | $253.67 | $222.39 | $204.52 | $184.58 |
| C | $293.89 | $257.80 | $237.17 | $214.14 |
| F | $295.61 | $259.17 | $238.55 | $215.17 |
| K | $126.14 | $110.67 | $101.73 | $91.77 |
| L | $179.42 | $157.42 | $144.70 | $130.61 |
| N | $212.08 | $185.95 | $171.17 | $154.33 |
| Area Factor | 1.14 | 1.00 | 0.92 | 0.83 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

79

# UNITEDHEALTHCARE INSURANCE COMPANY

**MEDICARE SUPPLEMENT RATE FILING**

**GROUP POLICY NUMBER G-36000-4**
**FORM NUMBERS**
**MDA 0001, MDB 0002, MDC 0003, MDF 0004, MDK 0005,**
**MDL 0006, MDN 0007, MAA 0010, MAB 0011, MAC 0012,**
**MAF 0013, MAK 0014, MAL 0015, MAN 0016**

**California**

**EFFECTIVE 6/1/2010**

CONTENTS

1. Rate Schedule (16 pages)

2. Actuarial Memorandum (6 pages)

3. Attachment 1 – Per Member Per Month Claim Costs (1 page)

4. Attachment 2 – Average Annualized Premiums (1 page)

5. Attachment 3 – Loss Ratio Projections (1 page)

6. Attachment 4 – Benefit Description Charts (4 pages)

7. Attachment 5 – Counties and Zip Codes by Area (5 pages)

8. Attachment 6 – Rates for Non Issued Plans (4 pages)

November 2009

**California Projected 2010 PMPM Claim Costs**

|  | Plan A | Plan B | Plan C | Plan F | Plan K | Plan L | Plan N |
|---|---|---|---|---|---|---|---|
| Part B | $83.92 | $100.15 | $112.15 | $112.64 | $39.35 | $60.58 | $100.15 |
| Part A | $2.85 | $21.55 | $32.93 | $32.93 | $15.60 | $23.06 | $32.93 |
| Other |  |  | $0.35 | $0.35 | $0.25 | $0.25 | $0.35 |
| Total | $86.77 | $121.70 | $145.43 | $145.92 | $55.20 | $83.89 | $133.43 |
| Morbidity Improvement x 0.95 | $82.43 | $115.62 | $138.16 | $138.62 | $52.44 | $79.69 | $126.76 |
| Hospice Cost        + $0.25 | $82.68 | $115.87 | $138.41 | $138.87 | $52.44 | $79.69 | $127.01 |

**Plan N Adjustments**

| | | |
|---|---|---|
| Additional Morbidity Improvement | x 0.9 | $114.31 |
| Cost Reduction for Copays | -$16.00 | $98.31 |

PMPM Claim costs shown before adjustments are the costs projected in UnitedHealthcare's 2010 Standardized Medicare Supplement Rate Filings for AARP Medicare Supplement Plans.  The additional cost for hospice is not added for Plans K and L because the current Standardized versions already provide the coverage.

Attachment 1

Attachment 2

## California Average Annualized Premiums

| Plan | Proposed 2010* |
|------|----------------|
| A | $1,249 |
| B | $1,724 |
| C | $2,000 |
| F | $2,011 |
| K | $851 |
| L | $1,216 |
| N | $1,439 |

*Average premiums are net of discounts.*

82

Attachment 3

**CALIFORNIA**
**Illustrative Projection - All Plans**

Projection Assumptions

| | |
|---|---|
| Interest Rate | 5.0% |
| Claim Trend | 5.0% |
| Future Rate Increases | 5.0% |
| Lapse Rate | 10.0% |
| Average Monthly Rate | $180.73 |
| Average Claim Cost | $135.54 |

| | | | | Present Value | | Cumulative |
|---|---|---|---|---|---|---|
| | Earned | Incurred | Loss | Earned | Incurred | Loss |
| Duration | Premium | Claims | Ratio | Premium | Claims | Ratio |
| 1 | 2,060,266 | 1,390,679 | 67.5% | 2,010,614 | 1,357,164 | 67.5% |
| 2 | 1,946,951 | 1,432,469 | 73.6% | 1,809,552 | 1,331,378 | 70.4% |
| 3 | 1,839,869 | 1,380,757 | 75.0% | 1,628,597 | 1,222,205 | 71.8% |
| 4 | 1,738,676 | 1,324,388 | 76.2% | 1,465,737 | 1,116,484 | 72.7% |
| 5 | 1,643,049 | 1,264,062 | 76.9% | 1,319,164 | 1,014,884 | 73.4% |
| 6 | 1,552,681 | 1,200,511 | 77.3% | 1,187,247 | 917,963 | 73.9% |
| 7 | 1,467,284 | 1,134,483 | 77.3% | 1,068,522 | 826,167 | 74.2% |
| 8 | 1,386,583 | 1,072,087 | 77.3% | 961,670 | 743,550 | 74.5% |
| 9 | 1,310,321 | 1,013,122 | 77.3% | 865,503 | 669,195 | 74.7% |
| 10 | 1,238,253 | 957,400 | 77.3% | 778,953 | 602,275 | 74.8% |
| 11 | 1,170,149 | 904,743 | 77.3% | 701,058 | 542,048 | 75.0% |
| 12 | 1,105,791 | 854,982 | 77.3% | 630,952 | 487,843 | 75.1% |
| 13 | 1,044,973 | 807,958 | 77.3% | 567,857 | 439,059 | 75.2% |
| 14 | 987,499 | 763,520 | 77.3% | 511,071 | 395,153 | 75.2% |
| 15 | 933,187 | 721,527 | 77.3% | 459,964 | 355,638 | 75.3% |

**AARP'S MEDICARE SUPPLEMENT PLANS -2010**                                          Attachment 4 (Page 1 of 4)

| Service | Benefit | Plan A | Plan B |
|---|---|---|---|
| **HOSPITAL EXPENSES** (for covered expenses each benefit period*) semi-private room and board, general nursing and miscellaneous hospital services and supplies. Includes lab tests, diagnostic x-rays, meals, special care units, drugs, medical supplies, operating and recovery room, anesthesia and rehabilitation services. | Days 1 through 60 | No benefit | Actual charges up to $1,100 |
| | Days 61 through 90 | $275/day | $275/day |
| | Days 91 and after when using a Lifetime Reserve Day | $550/day | $550/day |
| | Days 91 and after when all 60 LTR's have been used | 100% of Medicare eligible expenses (365 days Lifetime Max) | 100% of Medicare eligible expenses (365 days Lifetime Max) |
| **SKILLED NURSING FACILITY STAYS** (for covered services each benefit period*) in a facility approved by Medicare. Insured must have been in a hospital for at least 3 days and enter SNF within 30 days after hospital discharge- same condition. | Days 1 through 20 | No benefit | No benefit |
| | Days 21 through 100 | No benefit | No benefit |
| | Days 101 through 365 | No benefit | No benefit |
| **HOSPICE CARE** - When your doctor certifies you are terminally ill and you elect to receive these services. | | 100% of coinsurance or co payments. | 100% of coinsurance or co payments. |
| **BLOOD** - 1st 3 pints of blood or equivalent quantity of packed red blood cells. | | The reasonable cost under Parts A and B | The reasonable cost under Parts A and B |
| **MEDICAL CARE** (for covered expenses each calendar year) Physician services, medical services and supplies, physical and speech therapy, ambulance, etc. | In-Hospital and Out of Hospital | 20% of Medicare eligible expenses not paid in full by Medicare after the $155 Medicare deductible | 20% of Medicare eligible expenses not paid in full by Medicare after the $155 Medicare deductible |
| **PART B EXCESS CHARGES** The difference between the actual charge and the approved amount. | | No benefit | No benefit |
| **EMERGENCY CARE IN FOREIGN COUNTRIES** Hospital, physician and medical services received in a foreign country which are of a type considered eligible when provided in the U.S. | Care which begins during the first 60 days of a trip | No benefit | No benefit |
| **Annual Out of Pocket Maximum** When an individual's out-of-pocket limit is reached 100% of benefit is covered. | N/A | N/A | N/A |

\* A benefit period begins the first day of confinement in a
   hospital and ends when 60 consecutive days have passed
   without confinement in either a hospital or Skilled Nursing Facility.

84

**AARP'S MEDICARE SUPPLEMENT PLANS -2010**                                   Attachment 4 (Page 2 of 4)

| Service | Benefit | Plan C | Plan F |
|---|---|---|---|
| **HOSPITAL EXPENSES** (for covered expenses each benefit period*) semi-private room and board, general nursing and miscellaneous hospital services and supplies.  Includes lab tests, diagnostic x-rays, meals, special care units, drugs, medical supplies, operating and recovery room, anesthesia and rehabilitation services. | Days 1 through 60 | Actual charges up to $1,100 | Actual charges up to $1,100 |
| | Days 61 through 90 | $275/day | $275/day |
| | Days 91 and after when using a Lifetime Reserve Day | $550/day | $550/day |
| | Days 91 and after when all 60 LTR's have been used | 100% of Medicare eligible expenses (365 days Lifetime Max) | 100% of Medicare eligible expenses (365 days Lifetime Max) |
| **SKILLED NURSING FACILITY STAYS** (for covered services each benefit period*) in a facility approved by Medicare.  Insured must have been in a hospital for at least 3 days and enter SNF within 30 days after hospital discharge- same condition. | Days 1 through 20 | No benefit | No benefit |
| | Days 21 through 100 | Actual billed charges up to $137.50/day | Actual billed charges up to $137.50/day |
| | Days 101 through 365 | No benefit | No benefit |
| **HOSPICE CARE** - When your doctor certifies you are terminally ill and you elect to receive these services. | | 100% of coinsurance or co payments. | 100% of coinsurance or co payments. |
| **BLOOD** - 1st 3 pints of blood or equivalent quantity of packed red blood cells. | | The reasonable cost under Parts A and B | The reasonable cost under Parts A and B |
| **MEDICAL CARE** (for covered expenses each calendar year) Physician services, medical services and supplies, physical and speech therapy, ambulance, etc. | In-Hospital and Out of Hospital | 20% of Medicare eligible expenses not paid in full by Medicare plus the $155 Medicare deductible | 20% of Medicare eligible expenses not paid in full by Medicare plus the $155 Medicare deductible |
| **PART B EXCESS CHARGES** The difference between the actual charge and the approved amount. | | No benefit | 100% of the excess amount |
| **EMERGENCY CARE IN FOREIGN COUNTRIES** Hospital, physician and medical services received in a foreign country which are of a type considered eligible when provided in the U.S. | Care which begins during the first 60 days of a trip | 80% of actual billed charges for covered care after the first $250; up to $50,000 in your lifetime | 80% of actual billed charges for covered care after the first $250; up to $50,000 in your lifetime |
| **Annual Out of Pocket Maximum** When an individual's out-of-pocket limit is reached 100% of benefit is covered. | N/A | N/A | N/A |

\* A benefit period begins the first day of confinement in a
   hospital and ends when 60 consecutive days have passed
   without confinement in either a hospital or Skilled Nursing Facility.

**AARP'S MEDICARE SUPPLEMENT PLANS -2010**                                   Attachment 4 (Page 3 of 4)

| Service | Benefit | Plan K | Plan L |
|---|---|---|---|
| **HOSPITAL EXPENSES** (for covered expenses each benefit period*) semi-private room and board, general nursing and miscellaneous hospital services and supplies.  Includes lab tests, diagnostic x-rays, meals, special care units, drugs, medical supplies, operating and recovery room, anesthesia and rehabilitation services. | Days 1 through 60 | Actual charges up to $550 | Actual charges up to $825 |
| | Days 61 through 90 | $275/day | $275/day |
| | Days 91 and after when using a Lifetime Reserve Day | $550/day | $550/day |
| | Days 91 and after when all 60 LTR's have been used | 100% of Medicare eligible expenses (365 days Lifetime Max) | 100% of Medicare eligible expenses (365 days Lifetime Max) |
| **SKILLED NURSING FACILITY STAYS** (for covered services each benefit period*) in a facility approved by Medicare.  Insured must have been in a hospital for at least 3 days and enter SNF within 30 days after hospital discharge- same condition. | Days 1 through 20 | No benefit | No benefit |
| | Days 21 through 100 | Actual billed charges up to $68.75/day | Actual billed charges up to $103.13/day |
| | Days 101 through 365 | No benefit | No benefit |
| **HOSPICE CARE** - When your doctor certifies you are terminally ill and you elect to receive these services. | | 50% of coinsurance or co payments. | 75% of coinsurance or co payments. |
| **BLOOD** - 1st 3 pints of blood or equivalent quantity of packed red blood cells. | | 50% of reasonable cost under Parts A and B | 75% of reasonable cost under Parts A and B |
| **MEDICAL CARE** (for covered expenses each calendar year) Physician services, medical services and supplies, physical and speech therapy, ambulance, etc. | In-Hospital and Out of Hospital | 10% of Medicare eligible expenses not paid in full by Medicare after the $155 Medicare deductible | 15% of Medicare eligible expenses not paid in full by Medicare after the $155 Medicare deductible |
| **PART B EXCESS CHARGES** The difference between the actual charge and the approved amount. | | No benefit | No benefit |
| **EMERGENCY CARE IN FOREIGN COUNTRIES** Hospital, physician and medical services received in a foreign country which are of a type considered eligible when provided in the U.S. | Care which begins during the first 60 days of a trip | No benefit | No benefit |
| **Annual Out of Pocket Maximum** When an individual's out-of-pocket limit is reached 100% of benefit is covered. | N/A | $4,620/year | $2,310/year |

* A benefit period begins the first day of confinement in a
hospital and ends when 60 consecutive days have passed
without confinement in either a hospital or Skilled Nursing Facility.

**AARP'S MEDICARE SUPPLEMENT PLANS -2010**

Attachment 4 (Page 4 of 4)

| Service | Benefit | Plan N |
|---|---|---|
| **HOSPITAL EXPENSES** (for covered expenses each benefit period*) semi-private room and board, general nursing and miscellaneous hospital services and supplies. Includes lab tests, diagnostic x-rays, meals, special care units, drugs, medical supplies, operating and recovery room, anesthesia and rehabilitation services. | Days 1 through 60 | Actual charges up to $1,100 |
| | Days 61 through 90 | $275/day |
| | Days 91 and after when using a Lifetime Reserve Day | $550/day |
| | Days 91 and after when all 60 LTR's have been used | 100% of Medicare eligible expenses (365 days Lifetime Max) |
| **SKILLED NURSING FACILITY STAYS** (for covered services each benefit period*) in a facility approved by Medicare. Insured must have been in a hospital for at least 3 days and enter SNF within 30 days after hospital discharge- same condition. | Days 1 through 20 | No benefit |
| | Days 21 through 100 | Actual billed charges up to $137.50/day |
| | Days 101 through 365 | No benefit |
| **HOSPICE CARE** - When your doctor certifies you are terminally ill and you elect to receive these services. | | 100% of coinsurance or co payments. |
| **BLOOD** - 1st 3 pints of blood or equivalent quantity of packed red blood cells. | | The reasonable cost under Parts A and B |
| **MEDICAL CARE** (for covered expenses each calendar year) Physician services, medical services and supplies, physical and speech therapy, ambulance, etc. | In-Hospital and Out of Hospital | 20% of Medicare eligible expenses not paid in full by Medicare after the $155 Medicare deductible. The insured member is responsible for up to $20 co payment per office visit, and up to $50 co payment per ER visit. |
| **PART B EXCESS CHARGES** The difference between the actual charge and the approved amount. | | No benefit |
| **EMERGENCY CARE IN FOREIGN COUNTRIES** Hospital, physician and medical services received in a foreign country which are of a type considered eligible when provided in the U.S. | Care which begins during the first 60 days of a trip | 80% of actual billed charges for covered care after the first $250; up to $50,000 in your lifetime |
| **Annual Out of Pocket Maximum** When an individual's out-of-pocket limit is reached 100% of benefit is covered. | N/A | N/A |

\* A benefit period begins the first day of confinement in a
    hospital and ends when 60 consecutive days have passed
    without confinement in either a hospital or Skilled Nursing Facility.

87

# CALIFORNIA COUNTIES BY AREA

| Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|
| Los Angeles | Imperial | Alameda | Alpine |
| Orange | Riverside | Contra Costa | Amador |
| | San Diego | Kern | Butte |
| | Ventura | Lake | Calaveras |
| | | Napa | Colousa |
| | | Sacramento | Del Norte |
| | | San Bernardino | El Dorado |
| | | San Francisco | Fresno |
| | | San Joaquin | Glenn |
| | | San Luis Obispo | Humboldt |
| | | San Mateo | Inyo |
| | | Santa Barbara | Kings |
| | | | Lassen |
| | | | Madera |
| | | | Marin |
| | | | Mariposa |
| | | | Mendocino |
| | | | Merced |
| | | | Modoc |
| | | | Mono |
| | | | Monterey |
| | | | Nevada |
| | | | Placer |
| | | | Plumas |
| | | | San Benito |
| | | | Santa Clara |
| | | | Santa Cruz |
| | | | Shasta |
| | | | Sierra |
| | | | Siskiyou |
| | | | Solano |
| | | | Sonoma |
| | | | Stanislaus |
| | | | Sutter |
| | | | Tehama |
| | | | Trinity |
| | | | Tulare |
| | | | Tuolumne |
| | | | Yolo |
| | | | Yuba |

Attachment 5 (Page 2 of 5)

## California Zip Codes for Area 1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001 | 90049 | 90189 | 90294 | 90622 | 90748 | 91031 | 91224 | 91371 | 91521 | 91765 | 92628 | 92708 | 92861 |
| 90002 | 90050 | 90201 | 90295 | 90623 | 90749 | 91040 | 91225 | 91372 | 91522 | 91766 | 92629 | 92711 | 92862 |
| 90003 | 90051 | 90202 | 90296 | 90624 | 90755 | 91041 | 91226 | 91376 | 91523 | 91767 | 92630 | 92712 | 92863 |
| 90004 | 90052 | 90209 | 90301 | 90630 | 90801 | 91042 | 91301 | 91380 | 91526 | 91768 | 92637 | 92725 | 92864 |
| 90005 | 90053 | 90210 | 90302 | 90631 | 90802 | 91043 | 91302 | 91381 | 91601 | 91769 | 92646 | 92728 | 92865 |
| 90006 | 90054 | 90211 | 90303 | 90632 | 90803 | 91046 | 91303 | 91382 | 91602 | 91770 | 92647 | 92735 | 92866 |
| 90007 | 90055 | 90212 | 90304 | 90633 | 90804 | 91066 | 91304 | 91383 | 91603 | 91771 | 92648 | 92780 | 92867 |
| 90008 | 90056 | 90213 | 90305 | 90637 | 90805 | 91077 | 91305 | 91384 | 91604 | 91772 | 92649 | 92781 | 92868 |
| 90009 | 90057 | 90220 | 90306 | 90638 | 90806 | 91101 | 91306 | 91385 | 91605 | 91773 | 92650 | 92782 | 92869 |
| 90010 | 90058 | 90221 | 90307 | 90639 | 90807 | 91102 | 91307 | 91386 | 91606 | 91775 | 92651 | 92799 | 92870 |
| 90011 | 90059 | 90222 | 90308 | 90640 | 90808 | 91103 | 91308 | 91387 | 91607 | 91776 | 92652 | 92801 | 92871 |
| 90012 | 90060 | 90223 | 90309 | 90650 | 90809 | 91104 | 91309 | 91390 | 91608 | 91778 | 92653 | 92802 | 92885 |
| 90013 | 90061 | 90224 | 90310 | 90651 | 90810 | 91105 | 91310 | 91392 | 91609 | 91780 | 92654 | 92803 | 92886 |
| 90014 | 90062 | 90230 | 90311 | 90652 | 90813 | 91106 | 91311 | 91393 | 91610 | 91788 | 92655 | 92804 | 92887 |
| 90015 | 90063 | 90231 | 90312 | 90660 | 90814 | 91107 | 91313 | 91394 | 91611 | 91789 | 92656 | 92805 | 92899 |
| 90016 | 90064 | 90232 | 90401 | 90661 | 90815 | 91108 | 91316 | 91395 | 91612 | 91790 | 92657 | 92806 | 93510 |
| 90017 | 90065 | 90233 | 90402 | 90662 | 90822 | 91109 | 91321 | 91396 | 91614 | 91791 | 92658 | 92807 | 93532 |
| 90018 | 90066 | 90239 | 90403 | 90670 | 90831 | 91110 | 91322 | 91401 | 91615 | 91792 | 92659 | 92808 | 93534 |
| 90019 | 90067 | 90240 | 90404 | 90671 | 90832 | 91114 | 91324 | 91402 | 91616 | 91793 | 92660 | 92809 | 93535 |
| 90020 | 90068 | 90241 | 90405 | 90680 | 90833 | 91115 | 91325 | 91403 | 91617 | 91795 | 92661 | 92811 | 93536 |
| 90021 | 90069 | 90242 | 90406 | 90701 | 90834 | 91116 | 91326 | 91404 | 91618 | 91797 | 92662 | 92812 | 93539 |
| 90022 | 90070 | 90245 | 90407 | 90702 | 90835 | 91117 | 91327 | 91405 | 91702 | 91801 | 92663 | 92814 | 93543 |
| 90023 | 90071 | 90247 | 90408 | 90703 | 90840 | 91118 | 91328 | 91406 | 91706 | 91802 | 92672 | 92815 | 93544 |
| 90024 | 90072 | 90248 | 90409 | 90704 | 90842 | 91121 | 91329 | 91407 | 91711 | 91803 | 92673 | 92816 | 93550 |
| 90025 | 90073 | 90249 | 90410 | 90706 | 90844 | 91123 | 91330 | 91408 | 91714 | 91804 | 92674 | 92817 | 93551 |
| 90026 | 90074 | 90250 | 90411 | 90707 | 90846 | 91124 | 91331 | 91409 | 91715 | 91896 | 92675 | 92821 | 93552 |
| 90027 | 90075 | 90251 | 90501 | 90710 | 90847 | 91125 | 91333 | 91410 | 91716 | 91899 | 92676 | 92822 | 93553 |
| 90028 | 90076 | 90254 | 90502 | 90711 | 90848 | 91126 | 91334 | 91411 | 91722 | 92602 | 92677 | 92823 | 93563 |
| 90029 | 90077 | 90255 | 90503 | 90712 | 90853 | 91129 | 91335 | 91412 | 91723 | 92603 | 92678 | 92825 | 93584 |
| 90030 | 90078 | 90260 | 90504 | 90713 | 90895 | 91182 | 91337 | 91413 | 91724 | 92604 | 92679 | 92831 | 93586 |
| 90031 | 90079 | 90261 | 90505 | 90714 | 90899 | 91184 | 91340 | 91416 | 91731 | 92605 | 92683 | 92832 | 93590 |
| 90032 | 90080 | 90262 | 90506 | 90715 | 91001 | 91185 | 91341 | 91423 | 91732 | 92606 | 92684 | 92833 | 93591 |
| 90033 | 90081 | 90263 | 90507 | 90716 | 91003 | 91188 | 91342 | 91426 | 91733 | 92607 | 92685 | 92834 | 93599 |
| 90034 | 90082 | 90264 | 90508 | 90717 | 91006 | 91189 | 91343 | 91436 | 91734 | 92609 | 92688 | 92835 | |
| 90035 | 90083 | 90265 | 90509 | 90720 | 91007 | 91199 | 91344 | 91470 | 91735 | 92610 | 92690 | 92836 | |
| 90036 | 90084 | 90266 | 90510 | 90721 | 91008 | 91201 | 91345 | 91482 | 91740 | 92612 | 92691 | 92837 | |
| 90037 | 90086 | 90267 | 90601 | 90723 | 91009 | 91202 | 91346 | 91495 | 91741 | 92614 | 92692 | 92838 | |
| 90038 | 90087 | 90270 | 90602 | 90731 | 91010 | 91203 | 91350 | 91496 | 91744 | 92615 | 92693 | 92840 | |
| 90039 | 90088 | 90272 | 90603 | 90732 | 91011 | 91204 | 91351 | 91499 | 91745 | 92616 | 92694 | 92841 | |
| 90040 | 90089 | 90274 | 90604 | 90733 | 91012 | 91205 | 91352 | 91501 | 91746 | 92617 | 92697 | 92842 | |
| 90041 | 90091 | 90275 | 90605 | 90734 | 91016 | 91206 | 91353 | 91502 | 91747 | 92618 | 92698 | 92843 | |
| 90042 | 90093 | 90277 | 90606 | 90740 | 91017 | 91207 | 91354 | 91503 | 91748 | 92619 | 92701 | 92844 | |
| 90043 | 90094 | 90278 | 90607 | 90742 | 91020 | 91208 | 91355 | 91504 | 91749 | 92620 | 92702 | 92845 | |
| 90044 | 90095 | 90280 | 90608 | 90743 | 91021 | 91209 | 91356 | 91505 | 91750 | 92623 | 92703 | 92846 | |
| 90045 | 90096 | 90290 | 90609 | 90744 | 91023 | 91210 | 91357 | 91506 | 91754 | 92624 | 92704 | 92850 | |
| 90046 | 90099 | 90291 | 90610 | 90745 | 91024 | 91214 | 91364 | 91507 | 91755 | 92625 | 92705 | 92856 | |
| 90047 | 90101 | 90292 | 90620 | 90746 | 91025 | 91221 | 91365 | 91508 | 91756 | 92626 | 92706 | 92857 | |
| 90048 | 90103 | 90293 | 90621 | 90747 | 91030 | 91222 | 91367 | 91510 | 91759 | 92627 | 92707 | 92859 | |

*The following zip codes are no longer recognized by the U.S. Post Office:*    90102, 90313, 90397, 90398, 90612, 90659, 90845, 90888,  91131, 91191, 91363, 91388, 91399, 91479, 91799, 91841, 92709, and 92710

## California Zip Codes for Area 2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91319 | 91950 | 92046 | 92102 | 92143 | 92193 | 92257 | 92531 | 92596 | 93043 |
| 91320 | 91951 | 92049 | 92103 | 92145 | 92194 | 92258 | 92532 | 92599 | 93044 |
| 91358 | 91962 | 92051 | 92104 | 92147 | 92195 | 92259 | 92536 | 92860 | 93060 |
| 91359 | 91963 | 92052 | 92105 | 92149 | 92196 | 92260 | 92539 | 92877 | 93061 |
| 91360 | 91976 | 92054 | 92106 | 92150 | 92197 | 92261 | 92543 | 92878 | 93062 |
| 91361 | 91977 | 92055 | 92107 | 92152 | 92198 | 92262 | 92544 | 92879 | 93063 |
| 91362 | 91978 | 92056 | 92108 | 92153 | 92199 | 92263 | 92545 | 92880 | 93064 |
| 91377 | 91979 | 92057 | 92109 | 92154 | 92201 | 92264 | 92546 | 92881 | 93065 |
| 91752 | 91980 | 92058 | 92110 | 92155 | 92202 | 92266 | 92548 | 92882 | 93066 |
| 91901 | 91987 | 92059 | 92111 | 92158 | 92203 | 92270 | 92549 | 92883 | 93094 |
| 91902 | 92003 | 92060 | 92112 | 92159 | 92210 | 92273 | 92551 | 93001 | 93099 |
| 91903 | 92004 | 92061 | 92113 | 92160 | 92211 | 92274 | 92552 | 93002 | |
| 91905 | 92007 | 92064 | 92114 | 92161 | 92220 | 92275 | 92553 | 93003 | |
| 91906 | 92008 | 92065 | 92115 | 92162 | 92222 | 92276 | 92554 | 93004 | |
| 91908 | 92009 | 92066 | 92116 | 92163 | 92223 | 92281 | 92555 | 93005 | |
| 91909 | 92010 | 92067 | 92117 | 92164 | 92225 | 92282 | 92556 | 93006 | |
| 91910 | 92011 | 92068 | 92118 | 92165 | 92226 | 92283 | 92557 | 93007 | |
| 91911 | 92013 | 92069 | 92119 | 92166 | 92227 | 92292 | 92561 | 93009 | |
| 91912 | 92014 | 92070 | 92120 | 92167 | 92230 | 92320 | 92562 | 93010 | |
| 91913 | 92018 | 92071 | 92121 | 92168 | 92231 | 92501 | 92563 | 93011 | |
| 91914 | 92019 | 92072 | 92122 | 92169 | 92232 | 92502 | 92564 | 93012 | |
| 91915 | 92020 | 92074 | 92123 | 92170 | 92233 | 92503 | 92567 | 93015 | |
| 91916 | 92021 | 92075 | 92124 | 92171 | 92234 | 92504 | 92570 | 93016 | |
| 91917 | 92022 | 92078 | 92126 | 92172 | 92235 | 92505 | 92571 | 93020 | |
| 91921 | 92023 | 92079 | 92127 | 92173 | 92236 | 92506 | 92572 | 93021 | |
| 91931 | 92024 | 92081 | 92128 | 92174 | 92239 | 92507 | 92581 | 93022 | |
| 91932 | 92025 | 92082 | 92129 | 92175 | 92240 | 92508 | 92582 | 93023 | |
| 91933 | 92026 | 92083 | 92130 | 92176 | 92241 | 92509 | 92583 | 93024 | |
| 91934 | 92027 | 92084 | 92131 | 92177 | 92243 | 92513 | 92584 | 93030 | |
| 91935 | 92028 | 92085 | 92132 | 92178 | 92244 | 92514 | 92585 | 93031 | |
| 91941 | 92029 | 92086 | 92134 | 92179 | 92247 | 92515 | 92586 | 93032 | |
| 91942 | 92030 | 92088 | 92135 | 92182 | 92248 | 92516 | 92587 | 93033 | |
| 91943 | 92033 | 92090 | 92136 | 92184 | 92249 | 92517 | 92589 | 93034 | |
| 91944 | 92036 | 92091 | 92137 | 92186 | 92250 | 92518 | 92590 | 93035 | |
| 91945 | 92037 | 92092 | 92138 | 92187 | 92251 | 92519 | 92591 | 93036 | |
| 91946 | 92038 | 92093 | 92139 | 92190 | 92253 | 92521 | 92592 | 93040 | |
| 91947 | 92039 | 92096 | 92140 | 92191 | 92254 | 92522 | 92593 | 93041 | |
| 91948 | 92040 | 92101 | 92142 | 92192 | 92255 | 92530 | 92595 | 93042 | |

*The following zip codes are no longer recognized by the U.S. Post Office: 91990, 92133, and 93093*

Attachment 5 (Page 4 of 5)

## California Zip Codes for Area 3

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91701 | 92314 | 92365 | 92423 | 93240 | 93401 | 93453 | 94011 | 94111 | 94159 | 94257 | 94497 | 94545 | 94587 | 94703 | 95231 | 95493 | 95816 |
| 91708 | 92315 | 92366 | 92424 | 93241 | 93402 | 93454 | 94013 | 94112 | 94160 | 94258 | 94501 | 94546 | 94588 | 94704 | 95234 | 95608 | 95817 |
| 91709 | 92316 | 92368 | 92427 | 93243 | 93403 | 93455 | 94014 | 94114 | 94161 | 94259 | 94502 | 94547 | 94595 | 94705 | 95236 | 95609 | 95818 |
| 91710 | 92317 | 92369 | 93013 | 93249 | 93405 | 93456 | 94015 | 94115 | 94162 | 94261 | 94503 | 94548 | 94596 | 94706 | 95237 | 95610 | 95819 |
| 91729 | 92318 | 92371 | 93014 | 93250 | 93406 | 93457 | 94016 | 94116 | 94163 | 94262 | 94505 | 94549 | 94597 | 94707 | 95240 | 95611 | 95820 |
| 91730 | 92321 | 92372 | 93067 | 93251 | 93407 | 93458 | 94017 | 94117 | 94164 | 94263 | 94506 | 94550 | 94598 | 94708 | 95241 | 95615 | 95821 |
| 91737 | 92322 | 92373 | 93101 | 93252 | 93408 | 93460 | 94018 | 94118 | 94171 | 94267 | 94507 | 94551 | 94599 | 94709 | 95242 | 95621 | 95822 |
| 91739 | 92323 | 92374 | 93102 | 93254 | 93409 | 93461 | 94019 | 94119 | 94172 | 94268 | 94508 | 94552 | 94601 | 94710 | 95253 | 95624 | 95823 |
| 91743 | 92324 | 92375 | 93103 | 93255 | 93410 | 93463 | 94020 | 94120 | 94177 | 94269 | 94509 | 94553 | 94602 | 94712 | 95258 | 95626 | 95824 |
| 91758 | 92325 | 92376 | 93105 | 93263 | 93412 | 93464 | 94021 | 94121 | 94188 | 94271 | 94511 | 94555 | 94603 | 94720 | 95267 | 95628 | 95825 |
| 91761 | 92326 | 92377 | 93106 | 93268 | 93420 | 93465 | 94025 | 94122 | 94199 | 94273 | 94513 | 94556 | 94604 | 94801 | 95269 | 95630 | 95826 |
| 91762 | 92327 | 92378 | 93107 | 93276 | 93421 | 93475 | 94026 | 94123 | 94203 | 94274 | 94514 | 94557 | 94605 | 94802 | 95296 | 95632 | 95827 |
| 91763 | 92329 | 92382 | 93108 | 93280 | 93422 | 93483 | 94027 | 94124 | 94204 | 94277 | 94515 | 94558 | 94606 | 94803 | 95297 | 95638 | 95828 |
| 91764 | 92331 | 92385 | 93109 | 93283 | 93423 | 93501 | 94028 | 94125 | 94205 | 94278 | 94516 | 94559 | 94607 | 94804 | 95304 | 95639 | 95829 |
| 91784 | 92332 | 92386 | 93110 | 93285 | 93424 | 93502 | 94030 | 94126 | 94206 | 94279 | 94517 | 94560 | 94608 | 94805 | 95320 | 95641 | 95830 |
| 91785 | 92333 | 92391 | 93111 | 93287 | 93427 | 93504 | 94037 | 94127 | 94207 | 94280 | 94518 | 94561 | 94609 | 94806 | 95330 | 95652 | 95831 |
| 91786 | 92334 | 92392 | 93116 | 93301 | 93428 | 93505 | 94038 | 94128 | 94208 | 94282 | 94519 | 94562 | 94610 | 94807 | 95336 | 95655 | 95832 |
| 92242 | 92335 | 92393 | 93117 | 93302 | 93429 | 93516 | 94044 | 94129 | 94209 | 94283 | 94520 | 94563 | 94611 | 94808 | 95337 | 95660 | 95833 |
| 92252 | 92336 | 92394 | 93118 | 93303 | 93430 | 93518 | 94060 | 94130 | 94211 | 94284 | 94521 | 94564 | 94612 | 94820 | 95366 | 95662 | 95834 |
| 92256 | 92337 | 92395 | 93120 | 93304 | 93432 | 93519 | 94061 | 94131 | 94229 | 94285 | 94522 | 94565 | 94613 | 94850 | 95376 | 95670 | 95835 |
| 92267 | 92338 | 92397 | 93121 | 93305 | 93433 | 93523 | 94062 | 94132 | 94230 | 94286 | 94523 | 94566 | 94614 | 95201 | 95377 | 95671 | 95836 |
| 92268 | 92339 | 92398 | 93130 | 93306 | 93434 | 93524 | 94063 | 94133 | 94232 | 94287 | 94524 | 94567 | 94615 | 95202 | 95378 | 95673 | 95837 |
| 92277 | 92340 | 92399 | 93140 | 93307 | 93435 | 93527 | 94064 | 94134 | 94234 | 94288 | 94525 | 94568 | 94617 | 95203 | 95385 | 95680 | 95838 |
| 92278 | 92341 | 92401 | 93150 | 93308 | 93436 | 93528 | 94065 | 94137 | 94235 | 94289 | 94526 | 94569 | 94618 | 95204 | 95391 | 95683 | 95840 |
| 92280 | 92342 | 92402 | 93160 | 93309 | 93437 | 93531 | 94066 | 94139 | 94236 | 94290 | 94527 | 94570 | 94619 | 95205 | 95422 | 95686 | 95841 |
| 92284 | 92344 | 92403 | 93190 | 93311 | 93438 | 93554 | 94070 | 94140 | 94237 | 94291 | 94528 | 94572 | 94620 | 95206 | 95423 | 95690 | 95842 |
| 92285 | 92345 | 92404 | 93199 | 93312 | 93440 | 93555 | 94074 | 94141 | 94239 | 94293 | 94529 | 94573 | 94621 | 95207 | 95424 | 95693 | 95843 |
| 92286 | 92346 | 92405 | 93203 | 93313 | 93441 | 93556 | 94080 | 94142 | 94240 | 94294 | 94530 | 94574 | 94622 | 95208 | 95426 | 95741 | 95851 |
| 92301 | 92347 | 92406 | 93205 | 93314 | 93442 | 93558 | 94083 | 94143 | 94244 | 94295 | 94531 | 94575 | 94623 | 95209 | 95435 | 95742 | 95852 |
| 92304 | 92350 | 92407 | 93206 | 93380 | 93443 | 93560 | 94101 | 94144 | 94245 | 94296 | 94536 | 94576 | 94624 | 95210 | 95443 | 95757 | 95853 |
| 92305 | 92352 | 92408 | 93215 | 93383 | 93444 | 93561 | 94102 | 94145 | 94246 | 94297 | 94537 | 94577 | 94649 | 95211 | 95451 | 95758 | 95860 |
| 92307 | 92354 | 92410 | 93216 | 93384 | 93445 | 93562 | 94103 | 94146 | 94247 | 94298 | 94538 | 94578 | 94659 | 95212 | 95453 | 95759 | 95864 |
| 92308 | 92356 | 92411 | 93220 | 93385 | 93446 | 93581 | 94104 | 94147 | 94248 | 94299 | 94539 | 94579 | 94660 | 95213 | 95457 | 95763 | 95865 |
| 92309 | 92357 | 92412 | 93222 | 93386 | 93447 | 93592 | 94105 | 94151 | 94249 | 94303 | 94540 | 94580 | 94661 | 95215 | 95458 | 95811 | 95866 |
| 92310 | 92358 | 92413 | 93224 | 93387 | 93448 | 93596 | 94107 | 94153 | 94250 | 94401 | 94541 | 94581 | 94662 | 95219 | 95461 | 95812 | 95867 |
| 92311 | 92359 | 92414 | 93225 | 93388 | 93449 | 94002 | 94108 | 94154 | 94252 | 94402 | 94542 | 94582 | 94666 | 95220 | 95464 | 95813 | 95887 |
| 92312 | 92363 | 92415 | 93226 | 93389 | 93451 | 94005 | 94109 | 94156 | 94254 | 94403 | 94543 | 94583 | 94701 | 95227 | 95467 | 95814 | 95894 |
| 92313 | 92364 | 92418 | 93238 | 93390 | 93452 | 94010 | 94110 | 94158 | 94256 | 94404 | 94544 | 94586 | 94702 | 95230 | 95485 | 95815 | 95899 |

*The following zip codes are no longer recognized by the U.S. Post Office: 91798, 93381, 93382, 94106, 94135, 94136, 94138, 94150, 94152, 94155, 94175, and 94625*

Attachment 5 (Page 5 of 5)

## California Zip Codes for Area 4

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92328 | 93426 | 93636 | 93717 | 93908 | 94534 | 94964 | 95042 | 95128 | 95247 | 95352 | 95427 | 95514 | 95602 | 95676 | 95915 | 95968 | 96032 | 96092 | 96148 |
| 92384 | 93450 | 93637 | 93718 | 93912 | 94535 | 94965 | 95043 | 95129 | 95248 | 95353 | 95428 | 95518 | 95603 | 95677 | 95916 | 95969 | 96033 | 96093 | 96150 |
| 92389 | 93512 | 93638 | 93720 | 93915 | 94571 | 94966 | 95044 | 95130 | 95249 | 95354 | 95429 | 95519 | 95604 | 95678 | 95917 | 95970 | 96034 | 96094 | 96151 |
| 93201 | 93513 | 93639 | 93721 | 93920 | 94585 | 94970 | 95045 | 95131 | 95250 | 95355 | 95430 | 95521 | 95605 | 95679 | 95918 | 95971 | 96035 | 96095 | 96152 |
| 93202 | 93514 | 93640 | 93722 | 93921 | 94589 | 94971 | 95046 | 95132 | 95251 | 95356 | 95431 | 95524 | 95606 | 95681 | 95919 | 95972 | 96037 | 96096 | 96154 |
| 93204 | 93515 | 93641 | 93723 | 93922 | 94590 | 94972 | 95050 | 95133 | 95252 | 95357 | 95432 | 95525 | 95607 | 95682 | 95920 | 95973 | 96038 | 96097 | 96155 |
| 93207 | 93517 | 93642 | 93724 | 93923 | 94591 | 94973 | 95051 | 95134 | 95254 | 95358 | 95433 | 95526 | 95612 | 95684 | 95922 | 95974 | 96039 | 96099 | 96156 |
| 93208 | 93522 | 93643 | 93725 | 93924 | 94592 | 94974 | 95052 | 95135 | 95255 | 95360 | 95436 | 95527 | 95613 | 95685 | 95923 | 95975 | 96040 | 96101 | 96157 |
| 93210 | 93526 | 93644 | 93726 | 93925 | 94901 | 94975 | 95053 | 95136 | 95257 | 95361 | 95437 | 95528 | 95614 | 95687 | 95924 | 95976 | 96041 | 96103 | 96158 |
| 93212 | 93529 | 93645 | 93727 | 93926 | 94903 | 94976 | 95054 | 95138 | 95301 | 95363 | 95439 | 95531 | 95616 | 95688 | 95925 | 95977 | 96044 | 96104 | 96160 |
| 93218 | 93530 | 93646 | 93728 | 93927 | 94904 | 94977 | 95055 | 95139 | 95303 | 95364 | 95441 | 95532 | 95617 | 95689 | 95926 | 95978 | 96046 | 96105 | 96161 |
| 93219 | 93541 | 93647 | 93729 | 93928 | 94912 | 94978 | 95056 | 95140 | 95305 | 95365 | 95442 | 95534 | 95618 | 95691 | 95927 | 95979 | 96047 | 96106 | 96162 |
| 93221 | 93542 | 93648 | 93730 | 93930 | 94913 | 94979 | 95060 | 95141 | 95306 | 95367 | 95444 | 95536 | 95619 | 95692 | 95928 | 95980 | 96048 | 96107 | |
| 93223 | 93545 | 93649 | 93740 | 93932 | 94914 | 94998 | 95061 | 95148 | 95307 | 95368 | 95445 | 95537 | 95620 | 95694 | 95929 | 95981 | 96049 | 96108 | |
| 93227 | 93546 | 93650 | 93741 | 93933 | 94915 | 94999 | 95062 | 95150 | 95309 | 95369 | 95446 | 95538 | 95623 | 95695 | 95930 | 95982 | 96050 | 96109 | |
| 93230 | 93549 | 93651 | 93744 | 93940 | 94920 | 95001 | 95063 | 95151 | 95310 | 95370 | 95448 | 95540 | 95625 | 95696 | 95932 | 95983 | 96051 | 96110 | |
| 93232 | 93601 | 93652 | 93745 | 93942 | 94922 | 95002 | 95064 | 95152 | 95311 | 95372 | 95449 | 95542 | 95627 | 95697 | 95934 | 95984 | 96052 | 96111 | |
| 93234 | 93602 | 93653 | 93747 | 93943 | 94923 | 95003 | 95065 | 95153 | 95312 | 95373 | 95450 | 95543 | 95629 | 95698 | 95935 | 95986 | 96054 | 96112 | |
| 93235 | 93603 | 93654 | 93750 | 93944 | 94924 | 95004 | 95066 | 95154 | 95313 | 95374 | 95452 | 95545 | 95631 | 95699 | 95936 | 95987 | 96055 | 96113 | |
| 93237 | 93604 | 93656 | 93755 | 93950 | 94925 | 95005 | 95067 | 95155 | 95314 | 95375 | 95454 | 95546 | 95633 | 95701 | 95937 | 95988 | 96056 | 96114 | |
| 93239 | 93605 | 93657 | 93760 | 93953 | 94926 | 95006 | 95070 | 95156 | 95315 | 95379 | 95456 | 95547 | 95634 | 95703 | 95938 | 95991 | 96057 | 96115 | |
| 93242 | 93606 | 93660 | 93761 | 93954 | 94927 | 95007 | 95071 | 95157 | 95316 | 95380 | 95459 | 95548 | 95635 | 95709 | 95939 | 95992 | 96058 | 96116 | |
| 93244 | 93607 | 93661 | 93764 | 93955 | 94928 | 95008 | 95073 | 95158 | 95317 | 95381 | 95460 | 95549 | 95636 | 95712 | 95940 | 95993 | 96059 | 96117 | |
| 93245 | 93608 | 93662 | 93765 | 93960 | 94929 | 95009 | 95075 | 95159 | 95318 | 95382 | 95462 | 95550 | 95637 | 95713 | 95941 | 96001 | 96061 | 96118 | |
| 93246 | 93609 | 93664 | 93771 | 93962 | 94930 | 95010 | 95076 | 95160 | 95319 | 95383 | 95463 | 95551 | 95640 | 95714 | 95942 | 96002 | 96062 | 96119 | |
| 93247 | 93610 | 93665 | 93772 | 94022 | 94931 | 95011 | 95077 | 95161 | 95321 | 95386 | 95465 | 95552 | 95642 | 95715 | 95943 | 96003 | 96063 | 96120 | |
| 93256 | 93611 | 93666 | 93773 | 94023 | 94933 | 95012 | 95101 | 95164 | 95322 | 95387 | 95466 | 95553 | 95644 | 95717 | 95944 | 96006 | 96064 | 96121 | |
| 93257 | 93612 | 93667 | 93774 | 94024 | 94937 | 95013 | 95103 | 95170 | 95323 | 95388 | 95468 | 95554 | 95645 | 95720 | 95945 | 96007 | 96065 | 96122 | |
| 93258 | 93613 | 93668 | 93775 | 94035 | 94938 | 95014 | 95106 | 95172 | 95324 | 95389 | 95469 | 95555 | 95646 | 95721 | 95946 | 96008 | 96067 | 96123 | |
| 93260 | 93614 | 93669 | 93776 | 94039 | 94939 | 95015 | 95108 | 95173 | 95325 | 95397 | 95470 | 95556 | 95648 | 95722 | 95947 | 96009 | 96068 | 96124 | |
| 93261 | 93615 | 93670 | 93777 | 94040 | 94940 | 95017 | 95109 | 95190 | 95326 | 95401 | 95471 | 95558 | 95650 | 95724 | 95948 | 96010 | 96069 | 96125 | |
| 93262 | 93616 | 93673 | 93778 | 94041 | 94941 | 95018 | 95110 | 95191 | 95327 | 95402 | 95472 | 95559 | 95651 | 95726 | 95949 | 96011 | 96070 | 96126 | |
| 93265 | 93618 | 93675 | 93779 | 94042 | 94942 | 95019 | 95111 | 95192 | 95328 | 95403 | 95473 | 95560 | 95653 | 95728 | 95950 | 96013 | 96071 | 96127 | |
| 93266 | 93619 | 93701 | 93780 | 94043 | 94945 | 95020 | 95112 | 95193 | 95329 | 95404 | 95476 | 95562 | 95654 | 95735 | 95951 | 96014 | 96073 | 96128 | |
| 93267 | 93620 | 93702 | 93784 | 94085 | 94946 | 95021 | 95113 | 95194 | 95333 | 95405 | 95480 | 95563 | 95656 | 95736 | 95953 | 96015 | 96074 | 96129 | |
| 93270 | 93621 | 93703 | 93786 | 94086 | 94947 | 95023 | 95115 | 95196 | 95334 | 95406 | 95481 | 95564 | 95658 | 95746 | 95954 | 96016 | 96075 | 96130 | |
| 93271 | 93622 | 93704 | 93790 | 94087 | 94948 | 95024 | 95116 | 95221 | 95335 | 95407 | 95482 | 95565 | 95659 | 95747 | 95955 | 96017 | 96076 | 96132 | |
| 93272 | 93623 | 93705 | 93791 | 94088 | 94949 | 95026 | 95117 | 95222 | 95338 | 95409 | 95486 | 95567 | 95661 | 95762 | 95956 | 96019 | 96078 | 96133 | |
| 93274 | 93624 | 93706 | 93792 | 94089 | 94950 | 95030 | 95118 | 95223 | 95340 | 95410 | 95487 | 95568 | 95663 | 95765 | 95957 | 96020 | 96079 | 96134 | |
| 93275 | 93625 | 93707 | 93793 | 94301 | 94951 | 95031 | 95119 | 95224 | 95341 | 95412 | 95488 | 95569 | 95664 | 95776 | 95958 | 96021 | 96080 | 96135 | |
| 93277 | 93626 | 93708 | 93794 | 94302 | 94952 | 95032 | 95120 | 95225 | 95343 | 95415 | 95490 | 95570 | 95665 | 95798 | 95959 | 96022 | 96084 | 96136 | |
| 93278 | 93627 | 93709 | 93844 | 94304 | 94953 | 95033 | 95121 | 95226 | 95344 | 95416 | 95492 | 95571 | 95666 | 95799 | 95960 | 96023 | 96085 | 96137 | |
| 93279 | 93628 | 93710 | 93888 | 94305 | 94954 | 95035 | 95122 | 95228 | 95345 | 95417 | 95494 | 95573 | 95667 | 95901 | 95961 | 96024 | 96086 | 96140 | |
| 93282 | 93630 | 93711 | 93901 | 94306 | 94955 | 95036 | 95123 | 95229 | 95346 | 95418 | 95497 | 95585 | 95668 | 95903 | 95962 | 96025 | 96087 | 96141 | |
| 93286 | 93631 | 93712 | 93902 | 94309 | 94956 | 95037 | 95124 | 95232 | 95347 | 95419 | 95501 | 95587 | 95669 | 95910 | 95963 | 96027 | 96088 | 96142 | |
| 93290 | 93633 | 93714 | 93905 | 94510 | 94957 | 95038 | 95125 | 95233 | 95348 | 95420 | 95502 | 95589 | 95672 | 95912 | 95965 | 96028 | 96089 | 96143 | |
| 93291 | 93634 | 93715 | 93906 | 94512 | 94960 | 95039 | 95126 | 95245 | 95350 | 95421 | 95503 | 95595 | 95674 | 95913 | 95966 | 96029 | 96090 | 96145 | |
| 93292 | 93635 | 93716 | 93907 | 94533 | 94963 | 95041 | 95127 | 95246 | 95351 | 95425 | 95511 | 95601 | 95675 | 95914 | 95967 | 96031 | 96091 | 96146 | |

Attachment 6 (Page 1 of 4)

**2010 RATES FOR PLANS NOT ISSUED IN
CALIFORNIA
MASS-MEDIA**

Non-Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $172.75 | $151.50 | $139.50 | $125.75 |
| NW | $134.25 | $117.75 | $108.25 | $97.75 |
| OW | $27.75 | $24.25 | $22.25 | $20.25 |
| PW | $15.50 | $13.50 | $12.50 | $11.25 |
| QW | $14.00 | $14.00 | $14.00 | $14.00 |
| TW | $172.75 | $151.50 | $139.50 | $125.75 |
| UW | $218.25 | $191.50 | $176.25 | $159.00 |
| XW | $33.75 | $29.50 | $27.25 | $24.50 |
| YW | $14.00 | $14.00 | $14.00 | $14.00 |

Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $190.02 | $166.65 | $153.45 | $138.32 |
| NW | $147.67 | $129.52 | $119.07 | $107.52 |
| OW | $30.52 | $26.67 | $24.47 | $22.27 |
| PW | $17.05 | $14.85 | $13.75 | $12.37 |
| QW | $15.40 | $15.40 | $15.40 | $15.40 |
| TW | $190.02 | $166.65 | $153.45 | $138.32 |
| UW | $240.07 | $210.65 | $193.87 | $174.90 |
| XW | $37.12 | $32.45 | $29.97 | $26.95 |
| YW | $15.40 | $15.40 | $15.40 | $15.40 |

*Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, and QW are Wisconsin issued plans.*

*Plans TW, UW, XW, and YW are Minnesota issued plans; insureds paying the Healthy Lifestyle rate will receive the Non-Tobacco rate, others will receive the Tobacco rate.*

** Tier Rating Factor will be applied to rate if applied when the plan was issued.*

93

## 2010 RATES FOR PLANS NOT ISSUED IN CALIFORNIA
## AGENT DISTRIBUTION

### Non-Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $172.75 | $151.50 | $139.50 | $125.75 |
| NW | $134.25 | $117.75 | $108.25 | $97.75 |
| OW | $27.75 | $24.25 | $22.25 | $20.25 |
| PW | $15.50 | $13.50 | $12.50 | $11.25 |
| QW | $14.00 | $14.00 | $14.00 | $14.00 |
| TW | $172.75 | $151.50 | $139.50 | $125.75 |
| UW | $218.25 | $191.50 | $176.25 | $159.00 |
| XW | $33.75 | $29.50 | $27.25 | $24.50 |
| YW | $14.00 | $14.00 | $14.00 | $14.00 |

### Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $190.02 | $166.65 | $153.45 | $138.32 |
| NW | $147.67 | $129.52 | $119.07 | $107.52 |
| OW | $30.52 | $26.67 | $24.47 | $22.27 |
| PW | $17.05 | $14.85 | $13.75 | $12.37 |
| QW | $15.40 | $15.40 | $15.40 | $15.40 |
| TW | $190.02 | $166.65 | $153.45 | $138.32 |
| UW | $240.07 | $210.65 | $193.87 | $174.90 |
| XW | $37.12 | $32.45 | $29.97 | $26.95 |
| YW | $15.40 | $15.40 | $15.40 | $15.40 |

*Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, and QW are Wisconsin issued plans.*

*Plans TW, UW, XW, and YW are Minnesota issued plans; insureds paying the Healthy Lifestyle rate will receive the Non-Tobacco rate, others will receive the Tobacco rate.*

** *Tier Rating Factor will be applied to rate if applied when the plan was issued.*

Attachment 6 (Page 3 of 4)

# 2010 UNDER AGE 65 RATES FOR PLANS NOT ISSUED IN CALIFORNIA
## MASS-MEDIA

### Non-Tobacco Rates

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $215.93 | $189.37 | $174.37 | $157.18 |
| NW | $167.80 | $147.18 | $135.30 | $122.18 |
| OW | $34.68 | $30.30 | $27.80 | $25.30 |
| PW | $19.37 | $16.87 | $15.62 | $14.05 |
| QW | $14.00 | $14.00 | $14.00 | $14.00 |
| TW | $215.93 | $189.37 | $174.37 | $157.18 |
| UW | $272.80 | $239.37 | $220.30 | $198.74 |
| XW | $42.18 | $36.87 | $34.05 | $30.62 |
| YW | $14.00 | $14.00 | $14.00 | $14.00 |

### Tobacco Rates

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $237.52 | $208.30 | $191.80 | $172.89 |
| NW | $184.58 | $161.89 | $148.83 | $134.39 |
| OW | $38.14 | $33.33 | $30.58 | $27.83 |
| PW | $21.30 | $18.55 | $17.17 | $15.45 |
| QW | $15.40 | $15.40 | $15.40 | $15.40 |
| TW | $237.52 | $208.30 | $191.80 | $172.89 |
| UW | $300.08 | $263.30 | $242.33 | $218.61 |
| XW | $46.39 | $40.55 | $37.45 | $33.67 |
| YW | $15.40 | $15.40 | $15.40 | $15.40 |

*\* Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, and QW are Wisconsin issued plans.*

*Plans TW, UW, XW, and YW are Minnesota issued plans; insureds paying the Healthy Lifestyle rate will receive the Non-Tobacco rate, others will receive the Tobacco rate.*

**2010 UNDER AGE 65 RATES FOR PLANS NOT ISSUED IN CALIFORNIA**
**AGENT DISTRIBUTION**

### Non-Tobacco Rates

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|-------|--------|--------|--------|--------|
| MW | $215.93 | $189.37 | $174.37 | $157.18 |
| NW | $167.80 | $147.18 | $135.30 | $122.18 |
| OW | $34.68 | $30.30 | $27.80 | $25.30 |
| PW | $19.37 | $16.87 | $15.62 | $14.05 |
| QW | $14.00 | $14.00 | $14.00 | $14.00 |
| TW | $215.93 | $189.37 | $174.37 | $157.18 |
| UW | $272.80 | $239.37 | $220.30 | $198.74 |
| XW | $42.18 | $36.87 | $34.05 | $30.62 |
| YW | $14.00 | $14.00 | $14.00 | $14.00 |

### Tobacco Rates

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|-------|--------|--------|--------|--------|
| MW | $237.52 | $208.30 | $191.80 | $172.89 |
| NW | $184.58 | $161.89 | $148.83 | $134.39 |
| OW | $38.14 | $33.33 | $30.58 | $27.83 |
| PW | $21.30 | $18.55 | $17.17 | $15.45 |
| QW | $15.40 | $15.40 | $15.40 | $15.40 |
| TW | $237.52 | $208.30 | $191.80 | $172.89 |
| UW | $300.08 | $263.30 | $242.33 | $218.61 |
| XW | $46.39 | $40.55 | $37.45 | $33.67 |
| YW | $15.40 | $15.40 | $15.40 | $15.40 |

*\* Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, and QW are Wisconsin issued plans.*

*Plans TW, UW, XW, and YW are Minnesota issued plans; insureds paying the Healthy Lifestyle rate will receive the Non-Tobacco rate, others will receive the Tobacco rate.*