# EXHIBIT B

| | | | |
|---|---|---|---|
| *State:* | California | *Filing Company:* | UnitedHealthcare Insurance Company |
| *TOI/Sub-TOI:* | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | |
| *Product Name:* | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| *Project Name/Number:* | RATE/RERATE 2011 - MIPPA | | |

# Filing at a Glance

| | |
|---|---|
| Company: | UnitedHealthcare Insurance Company |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| State: | California |
| TOI: | MS08G Group Medicare Supplement - Standard Plans 2010 |
| Sub-TOI: | MS08G.001 Plan A 2010 |
| Filing Type: | Rate |
| Date Submitted: | 08/20/2010 |
| SERFF Tr Num: | UHLC-126750446 |
| SERFF Status: | Closed-Issue Authorized |
| State Tr Num: | PF-2010-01635 |
| State Status: | |
| Co Tr Num: | RERATE 2011 - MIPPA |
| Co Status: | |
| Implementation Date Requested: | 01/01/2011 |
| Author(s): | Wanda Augustus, Tammy Frederick, Sarah Michener, Celina Sagin |
| Reviewer(s): | Paul Cacioppo (primary), Sai-on Sam, Xiangchen Meng, Ali Zaker-Shahrak, Angela Jang |
| Disposition Date: | 09/30/2010 |
| Disposition Status: | Issue Authorized |
| Implementation Date: | |

Case 2:14-cv-02024-DSR-PLA Document 119-5 Filed 11/20/18 Page 3 of 154 Page ID #:2445

| State: | California | **Filing Company:** | UnitedHealthcare Insurance Company |
|---|---|---|---|
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| **Project Name/Number:** | RATE/RERATE 2011 - MIPPA | | |

# General Information

Project Name: RATE
Project Number: RERATE 2011 - MIPPA
Requested Filing Mode: Review & Approval
Explanation for Combination/Other:
Submission Type: New Submission
Group Market Type: Association
Filing Status Changed: 09/30/2010
State Status Changed:
Created By: Wanda Augustus
Corresponding Filing Tracking Number: RERATE 2011 - MIPPA

Status of Filing in Domicile: Pending
Date Approved in Domicile:
Domicile Status Comments:
Market Type: Group
Group Market Size: Large
Overall Rate Impact:
Company Status Changed:
Deemer Date:
Submitted By: Wanda Augustus

Filing Description:
Re: Rate Revision Filing
Rates for Standardized Medicare Supplement Plans
UnitedHealthcare Insurance Company
NAIC #0707-79413

The attached filing is made to obtain approval for rates effective January 1, 2011 for the modernized versions of Standardized Medicare Supplement Plans, following the plan designs required in the MIPPA legislation. These plans are issued to members of AARP.

The proposed rates include an average rate increase of 5.2%. With these increases we project an anticipated loss ratio of 82.6%.

The enclosed actuarial memorandum provides supporting information. Certification regarding compliance with loss ratio standards for your state is also provided.

We would appreciate your acting expeditiously on this request so that we can provide AARP members with adequate notice of their 2011 rates.

If you need any further information regarding this matter, please contact me at (215) 902-8427, or via fax at (215) 902-8801. If you prefer to e-mail me, my address is David_M_Walker@uhc.com.

Sincerely,

David M. Walker, ASA, MAAA, FLMI
Director, Actuarial Services

# Company and Contact

## Filing Contact Information
Susan Cipollo, Director
680 Blair Mill Rd.
Horsham, PA 19044

Susan_J_Cipollo@uhc.com
215-902-8444 [Phone]
215-902-8813 [FAX]

Case 2:14-cv-03024-DSF-PLA Document 119-5 Filed 11/20/18 Page 4 of 154 Page ID #:2446

| | | |
|---|---|---|
| **State:** | California | **Filing Company:** UnitedHealthcare Insurance Company |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | |
| **Project Name/Number:** | RATE/RERATE 2011 - MIPPA | |

## Filing Company Information

UnitedHealthcare Insurance Company
185 Asylum Street
Hartford, CT  06103
(860) 702-5000 ext. [Phone]

CoCode: 79413
Group Code: 707
Group Name:
FEIN Number: 36-2739571

State of Domicile: Connecticut
Company Type: Life and Health
State ID Number:

## Filing Fees

Fee Required?            No

Retaliatory?             No

Fee Explanation:

| State: | California | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|

TOI/Sub-TOI: MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010
Product Name: GROUP MEDICARE SUPPLEMENT PLANS - MIPPA
Project Name/Number: RATE/RERATE 2011 - MIPPA

# Correspondence Summary

## Dispositions

| Status | Created By | Created On | Date Submitted |
|---|---|---|---|
| Issue Authorized | Paul Cacioppo | 09/30/2010 | 09/30/2010 |

## Objection Letters and Response Letters

### Objection Letters

| Status | Created By | Created On | Date Submitted |
|---|---|---|---|
| Unacceptable for Filing | Angela Jang | 08/25/2010 | 08/25/2010 |

### Response Letters

| Responded By | Created On | Date Submitted |
|---|---|---|
| Tammy Frederick | 08/25/2010 | 08/25/2010 |

## Amendments

| Schedule | Schedule Item Name | Created By | Created On | Date Submitted |
|---|---|---|---|---|
| Rate | RATE SHEDULE AND RATE ATTACHMENTS | Tammy Frederick | 09/09/2010 | 09/09/2010 |
| Supporting Document | Objection response 9-9-10 | Tammy Frederick | 09/09/2010 | 09/09/2010 |
| Rate | RATE SHEDULE AND RATE ATTACHMENTS | Tammy Frederick | 08/31/2010 | 08/31/2010 |
| Supporting Document | Company's response 8-31-10 | Tammy Frederick | 08/31/2010 | 08/31/2010 |
| Supporting Document | Exhibit A - Rate Calculation | Tammy Frederick | 08/31/2010 | 08/31/2010 |

## Filing Notes

| Subject | Note Type | Created By | Created On | Date Submitted |
|---|---|---|---|---|
| Errors in Labeling the Rate Tables | Note To Filer | Xiangchen Meng | 09/08/2010 | 09/08/2010 |
| Additional Documents and Explanations | Note To Filer | Xiangchen Meng | 08/26/2010 | 08/26/2010 |

| State: | California | Filing Company: | UnitedHealthcare Insurance Company |
| --- | --- | --- | --- |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2011 - MIPPA | | |

# Disposition

Disposition Date: 09/30/2010

Implementation Date:

Status: Issue Authorized

Comment:

Rate data does NOT apply to filing.

| Schedule | Schedule Item | Schedule Item Status | Public Access |
| --- | --- | --- | --- |
| **Supporting Document** | Filing Cover Sheet | No Action | No |
| **Supporting Document** | Actuarial Memorandum | No Action | No |
| **Supporting Document** | Health Rate Supplemental Form | No Action | No |
| **Supporting Document (revised)** | Document Submission Formset | No Action | No |
| **Supporting Document** | Document Submission Formset | No Action | No |
| **Supporting Document** | Third Party Authorization | No Action | No |
| **Supporting Document** | Company's response 8-31-10 | No Action | No |
| **Supporting Document** | Exhibit A - Rate Calculation | No Action | No |
| **Supporting Document** | Objection response 9-9-10 | No Action | No |
| **Rate (revised)** | RATE SHEDULE AND RATE ATTACHMENTS | Issue Authorized | Yes |
| **Rate** | RATE SHEDULE AND RATE ATTACHMENTS | No Action | No |
| **Rate** | RATE SHEDULE AND RATE ATTACHMENTS | No Action | No |

Case 2:14-cv-08024-DSR-PLA Document 119-5 Filed 11/30/18 Page 7 of 154 Page ID #:2449

| | | | |
|---|---|---|---|
| **State:** | California | **Filing Company:** | UnitedHealthcare Insurance Company |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| **Project Name/Number:** | RATE/RERATE 2011 - MIPPA | | |

# Objection Letter

| | |
|---|---|
| Objection Letter Status | Unacceptable for Filing |
| Objection Letter Date | 08/25/2010 |
| Submitted Date | 08/25/2010 |
| Respond By Date | |

*Dear Susan Cipollo,*

**Introduction:**

*The Department of Insurance ("Department") has reviewed the form(s) contained in the referenced submission.*

**Objection 1**

*- Document Submission Formset (Supporting Document)*

*Comments: You have to fill out the DSF properly.*

**Conclusion:**

*Sincerely,*

*Angela Jang*

| | |
|---|---|
| **State:** | California |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2011 - MIPPA |

**Filing Company:** UnitedHealthcare Insurance Company

# Response Letter

| | |
|---|---|
| Response Letter Status | Submitted to State |
| Response Letter Date | 08/25/2010 |
| Submitted Date | 08/25/2010 |

*Dear Paul Cacioppo,*

**Introduction:**

**Response 1**

   **Comments:**

   *Please see the corrected formset attached. Thank you.*

**Related Objection 1**

   *Applies To:*

   *- Document Submission Formset (Supporting Document)*

   *Comments: You have to fill out the DSF properly.*

**Changed Items:**

| Supporting Document Schedule Item Changes | |
|---|---|
| **Satisfied - Item:** | Document Submission Formset |
| **Comments:** | See attached formset |
| **Attachment(s):** | Doc Formset 8-25-10.pdf |
| Previous Version | |
| **Satisfied - Item:** | *Document Submission Formset* |
| **Comments:** | *See attached formset* |
| **Attachment(s):** | *FORMSET - MIPPA.pdf* |

*No Form Schedule items changed.*

*No Rate/Rule Schedule items changed.*

**Conclusion:**

*Sincerely,*

| | |
|---|---|
| **State:** | California |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2011 - MIPPA |

**Filing Company:** UnitedHealthcare Insurance Company

Tammy Frederick

State: California                                                    **Filing Company:**        UnitedHealthcare Insurance Company
**TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010
**Product Name:** GROUP MEDICARE SUPPLEMENT PLANS - MIPPA
**Project Name/Number:** RATE/RERATE 2011 - MIPPA

## Amendment Letter

Submitted Date:                09/09/2010

Comments:

Please see the attached in response to your concerns.


Thank you.

Changed Items:

    *No Form Schedule Items Changed.*

### Rate/Rule Schedule Item Changes

| Item No. | Document Name | Affected Form Numbers (Separated with commas) | Rate Action | Rate Action Information | Attachments | Date Submitted |
|---|---|---|---|---|---|---|
| 1 | RATE SHEDULE AND RATE ATTACHMENTS | MDA 0720-MDN 0726, MAA 0727 - MAN 0733 | New | | CA Attachments (MIPPA).pdf, Updated Rate Schedule 9-8-10.pdf, | 09/09/2010 By: |
| *Previous Version* | | | | | | |
| *1* | *RATE SHEDULE AND RATE ATTACHMENTS* | *MDA 0720-MDN 0726, MAA 0727 - MAN 0733* | *New* | | *Updated Rate Schedule.pdf, CA Attachments (MIPPA).pdf,* | *08/31/2010 By:* |
| *Previous Version* | | | | | | |
| *1* | *RATE SHEDULE AND RATE ATTACHMENTS* | *MDA 0720-MDN 0726, MAA 0727 - MAN 0733* | *New* | | *CA Rate schedules (MIPPA).pdf, CA Rate schedules (MIPPA).pdf,* | *08/20/2010 By: Wanda Augustus* |

| Supporting Document Schedule Item Changes | |
|---|---|
| **Satisfied - Item:** | Objection response 9-9-10 |
| **Comments:** | |
| **Attachment(s):** | CA MIPPA Response Sep 08 10.pdf |

| | |
|---|---|
| **State:** California | **Filing Company:** UnitedHealthcare Insurance Company |

**TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010
**Product Name:** GROUP MEDICARE SUPPLEMENT PLANS - MIPPA
**Project Name/Number:** RATE/RERATE 2011 - MIPPA

# Amendment Letter

Submitted Date: 08/31/2010

Comments:

Please see the revised forms, our response letter, and an exhibit with regards to your concerns. Thank you.

Changed Items:

*No Form Schedule Items Changed.*

### Rate/Rule Schedule Item Changes

| Item No. | Document Name | Affected Form Numbers (Separated with commas) | Rate Action | Rate Action Information | Attachments | Date Submitted |
|---|---|---|---|---|---|---|
| 1 | RATE SHEDULE AND RATE ATTACHMENTS | MDA 0720-MDN 0726, MAA 0727 - MAN 0733 | New | | Updated Rate Schedule.pdf, CA Attachments (MIPPA).pdf, | 08/31/2010 By: |
| *Previous Version* | | | | | | |
| *1* | *RATE SHEDULE AND RATE ATTACHMENTS* | *MDA 0720-MDN 0726, MAA 0727 - MAN 0733* | *New* | | *CA Rate schedules (MIPPA).pdf, CA Rate schedules (MIPPA).pdf,* | *08/20/2010 By: Wanda Augustus* |

### Supporting Document Schedule Item Changes

| | |
|---|---|
| **Satisfied - Item:** | Company's response 8-31-10 |
| **Comments:** | Pleasse see attached letter. |
| **Attachment(s):** | CA MIPPA Response Aug 31 10.pdf |

| | |
|---|---|
| **Satisfied - Item:** | Exhibit A - Rate Calculation |
| **Comments:** | Please see the attached exhibit in response to #4 of your concerns in your Note to Filer. Thank you. |
| **Attachment(s):** | Exhibit A.pdf |

| | | | | |
|---|---|---|---|---|
| **State:** | California | | **Filing Company:** | UnitedHealthcare Insurance Company |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | | |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | | |
| **Project Name/Number:** | RATE/RERATE 2011 - MIPPA | | | |

# Note To Filer

## Created By:

Xiangchen Meng on 09/08/2010 10:29 AM

## Last Edited By:

Paul Cacioppo

## Submitted On:

09/30/2010 09:56 AM

## Subject:

Errors in Labeling the Rate Tables

## Comments:

Dear Susan Cipollo,

Similar to the other filing for Group Medicare Supplement, there is couple of errors in your revised rate pages: Page 3 and Page 7 - the second subtitle above the rates should be "Proposed 2011 Tobacco Tier II Rates" not "Proposed 2011 Tobacco Tier I Rates". Please have them corrected and send the revised ones via SERFF.

Thank you very much.

Xiangchen Meng
CA Department of Insurance
Actuarial Office - Los Angeles
300 S. Spring Street South Tower 14th floor,
Los Angeles, CA 90013

| State: | California | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|

**TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010
**Product Name:** GROUP MEDICARE SUPPLEMENT PLANS - MIPPA
**Project Name/Number:** RATE/RERATE 2011 - MIPPA

# Note To Filer

## Created By:

Xiangchen Meng on 08/26/2010 01:13 PM

## Last Edited By:

Paul Cacioppo

## Submitted On:

09/30/2010 09:56 AM

## Subject:

Additional Documents and Explanations

## Comments:

Dear Susan Cipollo,

The filing PF-2010-01635 is currently being reviewed in CDI. In order to continue, we need the following documents from you:

1.  The Rate/Rule Schedule tab contains two identical Rate Schedules, in which one of them should be replaced by CA Attachments as your other filings.

2.  In the Rate Schedules, you have Base rates, Tier Rates, and Under Age 65 Rates. Please send a Note/summary or revise the Actuarial Memorandum by adding a section to explain the difference of Tier Rates from Base rates and Under Age 65 rates.

3.  In the Rate Schedules - first page - Base rates, you list out the current 2010 rates, the proposed 2011 rates and the difference. Please revise other pages by following the format of the first page (Current rate, proposed rate, difference).

4.  Per Actuarial Memorandum, an overall increase of 5.2% is requested. Please send a Note showing how the 5.2% is calculated since currently there are various rate revisions in your rate tables.

Please send the above additional or revised documents/notes via SERFF. Thank you.

Xiangchen Meng
CA Department of Insurance
Actuarial Office - Los Angeles
300 S. Spring Street South Tower 14th floor,
Los Angeles, CA 90013

| State: | California | **Filing Company:** | UnitedHealthcare Insurance Company |
|---|---|---|---|

**TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010
**Product Name:** GROUP MEDICARE SUPPLEMENT PLANS - MIPPA
**Project Name/Number:** RATE/RERATE 2011 - MIPPA

# Rate/Rule Schedule

| Item No. | Schedule Item Status | Document Name | Affected Form Numbers (Separated with commas) | Rate Action | Rate Action Information | Attachments |
|---|---|---|---|---|---|---|
| 1 | | RATE SHEDULE AND RATE ATTACHMENTS | MDA 0720-MDN 0726, MAA 0727 - MAN 0733 | New | | CA Attachments (MIPPA).pdf, Updated Rate Schedule 9-8-10.pdf, |

# UNITEDHEALTHCARE INSURANCE COMPANY

## MEDICARE SUPPLEMENT RATE FILING

### GROUP POLICY NUMBER G-36000-4
### FORM NUMBERS

### MDA 0720-MDN 0726, MAA 0727 - MAN 0733

**California**

### EFFECTIVE 1/1/2011

CONTENTS

1. Rate Schedule (8 pages)

2. Actuarial Memorandum (7 pages)

3. Attachment 1 – Projection of Loss Ratios (2 pages)

4. Attachment 2 – Per Member Per Month Claim Costs (4 pages)

5. Attachment 3 – Average Annualized Premiums (1 page)

6. Attachment 4 – Durational Exhibit (12 pages)

7. Attachment 5 – Loss Ratio Projections by Plan (13 pages)

8. Attachment 6 – Rate History (2 pages)

9. Attachment 7 – National Inforce Counts (1 page)

10. Attachment 8 – Cumulative Claim Lags (36 pages)

11. Attachment 9 – Renewal Development (2 pages)

12. Attachment 10 – Counties and Zip Codes by Area (5 pages)

13. Attachment 11 – Experience by Area (1 page)

14. Attachment 12 – Premiums Before and Net of Discounts (1 page)

15. Attachment 13 – Standardized Plans Trend Development (1 page)

16. Attachment 14 – Benefit Description Chart (1 page)

17. Attachment 15 – Rates for Non Issued Plans (4 pages)

August 2010

Attachment 1 (1of 2)

**California**
**Standardized Medicare Supplement Plans Prior to June 1,2010**

| | | A | B | C | D | E | F | G | H | I | J | K | L | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Average Lives | 6,824 | 2,846 | 17,108 | 2,956 | 2,327 | 64,616 | 2,781 | 2,121 | 8,032 | 54,232 | 661 | 775 | 165,278 |
| | Premium | $8,433,701 | $5,150,215 | $34,910,507 | $5,956,936 | $4,608,128 | $124,322,355 | $5,535,096 | $4,373,956 | $16,730,322 | $110,319,276 | $650,573 | $1,048,688 | 322,039,752 |
| | Incurred Claims | $6,424,370 | $3,938,663 | $28,304,532 | $4,897,154 | $3,725,991 | $102,516,748 | $4,496,552 | $4,109,409 | $12,504,437 | $91,456,369 | $425,740 | $752,186 | 263,552,151 |
| | Loss Ratio | 76.2% | 76.5% | 81.1% | 82.2% | 80.9% | 82.5% | 81.2% | 94.0% | 74.7% | 82.9% | 65.4% | 71.7% | 81.8% |
| 2009 | Average Lives | 7,345 | 3,002 | 16,587 | 2,806 | 2,195 | 71,079 | 2,650 | 1,926 | 7,627 | 62,801 | 1,040 | 1,199 | 180,257 |
| | Premium | $8,608,006 | $5,556,144 | $34,965,994 | $5,862,589 | $4,510,221 | $141,229,659 | $5,452,538 | $4,163,076 | $16,823,277 | $129,754,795 | $1,037,668 | $1,665,350 | 359,629,317 |
| | Incurred Claims | $7,775,226 | $4,123,183 | $28,939,593 | $5,105,213 | $3,698,499 | $117,514,167 | $4,544,714 | $4,049,717 | $12,661,483 | $106,933,807 | $684,896 | $1,234,501 | 297,265,000 |
| | Loss Ratio | 90.3% | 74.2% | 82.8% | 87.1% | 82.0% | 83.2% | 83.4% | 97.3% | 75.3% | 82.4% | 66.0% | 74.1% | 82.7% |
| 1-4/2010 | Average Lives | 7,728 | 3,069 | 16,288 | 2,754 | 2,088 | 74,928 | 2,564 | 1,774 | 7,300 | 68,678 | 1,249 | 1,414 | 189,835 |
| | Premium | 3,098,877 | 1,942,840 | 11,872,708 | 1,960,936 | 1,465,408 | 51,872,968 | 1,812,102 | 1,325,339 | 5,527,531 | 48,291,305 | 411,745 | 643,789 | 130,225,547 |
| | Incurred Claims | 2,582,179 | 1,504,278 | 10,766,186 | 1,519,917 | 1,128,570 | 49,447,310 | 1,403,106 | 1,107,036 | 4,178,407 | 45,378,462 | 257,719 | 460,500 | 119,733,670 |
| | Loss Ratio | 83.3% | 77.4% | 90.7% | 77.5% | 77.0% | 95.3% | 77.4% | 83.5% | 75.6% | 94.0% | 62.6% | 71.5% | 91.9% |
| 2010 | Estimated Average Lives | 7,626 | 2,930 | 15,702 | 2,706 | 2,039 | 72,256 | 2,509 | 1,716 | 7,114 | 66,746 | 1,220 | 1,352 | 183,916 |
| | Premium | $9,214,282 | $5,611,649 | $34,492,950 | $5,799,386 | $4,302,806 | $151,193,841 | $5,331,078 | $3,901,318 | $16,211,534 | $141,701,611 | $1,207,320 | $1,842,918 | 380,810,693 |
| | Incurred Claims | $8,146,749 | $4,344,858 | $27,637,989 | $4,401,942 | $3,303,150 | $127,578,437 | $4,086,300 | $3,085,908 | $12,438,500 | $119,183,018 | $779,309 | $1,322,322 | 316,308,481 |
| | Loss Ratio | 88.4% | 77.4% | 80.1% | 75.9% | 76.8% | 84.4% | 76.7% | 79.1% | 76.7% | 84.1% | 64.5% | 71.8% | 83.1% |
| | Trend in Benefit Cost to 2011 | 1.051 | 1.023 | 1.030 | 1.016 | 1.023 | 1.030 | 1.017 | 1.014 | 1.041 | 1.033 | 1.058 | 1.042 | 1.032 |
| | Estimated 2011 Average Lives | 6,801 | 2,429 | 13,657 | 2,426 | 1,842 | 62,115 | 2,261 | 1,514 | 6,454 | 58,429 | 1,016 | 1,084 | 160,027 |
| | 2011 Loss Ratio * | 97.3% | 84.6% | 87.2% | 85.7% | 85.9% | 87.0% | 84.8% | 85.2% | 85.1% | 84.0% | 74.9% | 79.2% | 85.8% |
| | 2011 Loss Ratio | 90.5% | 81.0% | 82.7% | 81.8% | 81.7% | 82.5% | 81.6% | 82.4% | 82.4% | 81.9% | 75.1% | 77.4% | 82.4% |

* Experience at January 1, 2010 rate levels

Attachment 1 (2of 2)

**California**
**Standardized Medicare Supplement Plans Sold beginning June 1,2010**

| | | **A** | **B** | **C** | **F** | **K** | **L** | **N** | **TOTAL** | **Combined Total** |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | Average Lives | 274 | 182 | 618 | 8,278 | 92 | 113 | 116 | 9,673 | 193,588 |
| | Premium | 311,550 | 297,307 | 1,161,163 | 14,810,367 | 77,469 | 131,726 | 144,426 | 16,934,011 | 397,744,704 |
| | Incurred Claims | 251,236 | 230,737 | 932,525 | 12,525,610 | 50,085 | 94,615 | 103,738 | 14,188,546 | 330,497,027 |
| | Loss Ratio | 80.6% | 77.6% | 80.3% | 84.6% | 64.7% | 71.8% | 71.8% | 83.8% | 83.1% |
| | Trend in Benefit Cost to 2011 | 1.051 | 1.023 | 1.030 | 1.030 | 1.057 | 1.042 | 1.050 | 1.020 | 1.002 |
| | Estimated 2011 Average Lives | 1,904 | 982 | 2,727 | 40,097 | 616 | 699 | 806 | 47,830 | 207,857 |
| | 2011 Loss Ratio * | 88.7% | 84.8% | 87.4% | 87.2% | 74.9% | 79.2% | 79.2% | 86.9% | 86.1% |
| | 2011 Loss Ratio | 82.5% | 81.2% | 82.9% | 82.7% | 75.2% | 77.5% | 81.4% | 82.6% | 82.4% |

* Experience at January 1, 2010 rate levels

16

Attachment 2 (Page 1 of 4)

**CALIFORNIA BENEFIT COSTS**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

| | Per Member Per Month Costs* | | | | | |
|---|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 | Proj 2010 | Proj 2011 |
| **PLAN A** | | | | | | |
| Part B | $74.60 | $73.61 | $78.21 | $82.57 | $86.70 | $91.20 |
| Part A | $2.98 | $0.87 | $0.25 | $5.64 | $2.33 | $2.40 |
| Total PMPM Costs | $77.58 | $74.48 | $78.46 | $88.21 | $89.03 | $93.61 |
| *Trend* | | *-4.0%* | *5.3%* | *12.4%* | *0.9%* | *5.1%* |
| **PLAN B** | | | | | | |
| Part B | $90.08 | $96.14 | $94.19 | $93.35 | $101.23 | $104.78 |
| Part A | $22.64 | $20.43 | $21.16 | $21.10 | $22.32 | $21.59 |
| Total PMPM Costs | $112.72 | $116.58 | $115.34 | $114.45 | $123.56 | $126.37 |
| *Trend* | | *3.4%* | *-1.1%* | *-0.8%* | *8.0%* | *2.3%* |
| **PLAN C** | | | | | | |
| Part B | $99.32 | $102.32 | $102.84 | $108.19 | $114.32 | $118.14 |
| Part A | $33.65 | $39.65 | $34.95 | $36.97 | $32.10 | $32.66 |
| Other | $0.15 | $0.21 | $0.08 | $0.23 | $0.25 | $0.30 |
| Total PMPM Costs | $133.12 | $142.18 | $137.87 | $145.40 | $146.68 | $151.10 |
| *Trend* | | *6.8%* | *-3.0%* | *5.5%* | *0.9%* | *3.0%* |
| **PLAN D** | | | | | | |
| Part B | $95.28 | $95.76 | $99.63 | $107.52 | $102.97 | $104.78 |
| Part A | $36.00 | $35.14 | $38.28 | $44.11 | $32.14 | $32.66 |
| Other | $0.08 | $0.10 | $0.15 | $0.00 | $0.44 | $0.30 |
| Total PMPM Costs | $131.36 | $131.00 | $138.06 | $151.63 | $135.56 | $137.74 |
| *Trend* | | *-0.3%* | *5.4%* | *9.8%* | *-10.6%* | *1.6%* |
| **PLAN E** | | | | | | |
| Part B | $92.90 | $96.00 | $95.13 | $99.76 | $101.72 | $104.78 |
| Part A | $32.44 | $34.20 | $37.00 | $40.12 | $32.62 | $32.66 |
| Other | $0.46 | $0.48 | $1.28 | $0.55 | $0.66 | $0.69 |
| Total PMPM Costs | $125.80 | $130.68 | $133.41 | $140.44 | $135.00 | $138.13 |
| *Trend* | | *3.9%* | *2.1%* | *5.3%* | *-3.9%* | *2.3%* |
| **PLAN F** | | | | | | |
| Part B | $100.45 | $103.16 | $105.72 | $109.75 | $115.30 | $118.60 |
| Part A | $24.52 | $26.32 | $26.11 | $27.74 | $31.58 | $32.66 |
| Other | $0.35 | $0.44 | $0.39 | $0.28 | $0.26 | $0.30 |
| Total PMPM Costs | $125.32 | $129.92 | $132.21 | $137.77 | $147.14 | $151.56 |
| *Trend* | | *3.7%* | *1.8%* | *4.2%* | *6.8%* | *3.0%* |
| **PLAN G** | | | | | | |
| Part B | $98.22 | $95.51 | $100.72 | $105.18 | $102.52 | $105.14 |
| Part A | $30.96 | $34.31 | $33.78 | $37.73 | $32.86 | $32.66 |
| Other | $0.07 | $0.22 | $0.26 | $0.01 | $0.35 | $0.30 |
| Total PMPM Costs | $129.25 | $130.04 | $134.75 | $142.92 | $135.73 | $138.10 |
| *Trend* | | *0.6%* | *3.6%* | *6.1%* | *-5.0%* | *1.7%* |

17

Attachment 2 (Page 2 of 4)

**CALIFORNIA BENEFIT COSTS**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

| | 2006 | 2007 | 2008 | 2009 | Proj 2010 | Proj 2011 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN H** | | | | | | |
| Part B | $120.97 | $120.81 | $122.17 | $127.74 | $116.31 | $119.64 |
| Part A | $31.69 | $31.43 | $30.25 | $38.00 | $26.75 | $25.38 |
| Prescription Drugs | $56.30 | $53.98 | $52.96 | $51.28 | $46.39 | $46.55 |
| Other | $0.75 | $0.09 | $0.09 | $1.63 | $0.25 | $0.30 |
| Total PMPM Costs** | $172.44 | $162.36 | $161.43 | $175.22 | $149.87 | $151.91 |
| *Trend* | | *-5.8%* | *-0.6%* | *8.5%* | *-14.5%* | *1.4%* |
| **PLAN I** | | | | | | |
| Part B | $87.39 | $94.87 | $96.42 | $104.13 | $114.20 | $120.20 |
| Part A | $20.49 | $23.19 | $26.57 | $28.08 | $25.44 | $25.38 |
| Prescription Drugs | $45.17 | $45.20 | $45.34 | $45.69 | $47.28 | $46.55 |
| Other | $0.46 | $0.74 | $0.21 | $0.18 | $0.25 | $0.30 |
| Total PMPM Costs** | $122.65 | $126.15 | $129.74 | $138.33 | $145.71 | $151.71 |
| *Trend* | | *2.9%* | *2.8%* | *6.6%* | *5.3%* | *4.1%* |
| **PLAN J** | | | | | | |
| Part B | $104.61 | $106.83 | $108.39 | $111.94 | $117.39 | $121.15 |
| Part A | $20.21 | $20.15 | $22.14 | $22.24 | $24.65 | $25.38 |
| Prescription Drugs | $74.62 | $82.42 | $85.18 | $86.45 | $88.40 | $89.58 |
| Other | $1.34 | $1.30 | $1.54 | $1.19 | $1.22 | $1.29 |
| Total PMPM Costs** | $147.47 | $139.20 | $140.53 | $141.89 | $148.80 | $153.70 |
| *Trend* | | *-5.6%* | *1.0%* | *1.0%* | *4.9%* | *3.3%* |
| **PLAN K** | | | | | | |
| Part B | $24.89 | $42.20 | $40.11 | $40.13 | $39.31 | $41.69 |
| Part A | $12.09 | $18.79 | $13.55 | $14.76 | $13.73 | $14.38 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.21 | $0.25 |
| Total PMPM Costs | $36.99 | $61.00 | $53.66 | $54.88 | $53.25 | $56.33 |
| *Trend* | | *64.9%* | *-12.0%* | *2.3%* | *-3.0%* | *5.8%* |
| **PLAN L** | | | | | | |
| Part B | $61.08 | $63.55 | $59.54 | $64.09 | $60.88 | $63.23 |
| Part A | $28.03 | $17.91 | $21.34 | $21.68 | $20.45 | $21.48 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.21 | $0.25 |
| Total PMPM Costs | $89.11 | $81.46 | $80.87 | $85.77 | $81.53 | $84.96 |
| *Trend* | | *-8.6%* | *-0.7%* | *6.1%* | *-4.9%* | *4.2%* |
| **TOTAL STANDARDIZED PLANS*** | | | | | | |
| Part B | $99.29 | $101.90 | $103.90 | $108.02 | $113.12 | $116.77 |
| Part A | $23.86 | $25.10 | $25.07 | $26.22 | $27.30 | $27.99 |
| Prescription Drugs | $68.04 | $74.46 | $76.81 | $78.01 | $79.70 | $80.51 |
| Other | $0.63 | $0.69 | $0.75 | $0.61 | $0.63 | $0.68 |
| Total PMPM Costs** | $131.13 | $131.54 | $132.88 | $137.43 | $143.32 | $147.85 |
| *Trend* | | *0.3%* | *1.0%* | *3.4%* | *4.3%* | *3.2%* |

18

Attachment 2 (Page 3 of 4)

**CALIFORNIA BENEFIT COSTS**
**PLANS SOLD BEGINNING JUNE 1, 2010**

| | 2006 | 2007 | Per Member Per Month Costs*<br>2008 | 2009 | Proj 2010 | Proj 2011 |
|---|---|---|---|---|---|---|
| **PLAN A** | | | | | | |
| Part B | | | | | $74.12 | $77.98 |
| Part A | | | | | $1.99 | $2.05 |
| Other | | | | | $0.25 | $0.25 |
| Total PMPM Costs | | | | | $76.37 | $80.28 |
| *Trend* | | | | | | *5.1%* |
| | | | | | | |
| **PLAN B** | | | | | | |
| Part B | | | | | $86.55 | $89.59 |
| Part A | | | | | $19.09 | $18.46 |
| Other | | | | | $0.25 | $0.25 |
| Total PMPM Costs | | | | | $105.89 | $108.29 |
| *Trend* | | | | | | *2.3%* |
| | | | | | | |
| **PLAN C** | | | | | | |
| Part B | | | | | $97.74 | $101.01 |
| Part A | | | | | $27.45 | $27.92 |
| Other | | | | | $0.50 | $0.55 |
| Total PMPM Costs | | | | | $125.69 | $129.48 |
| *Trend* | | | | | | *3.0%* |
| | | | | | | |
| **PLAN F** | | | | | | |
| Part B | | | | | $98.58 | $101.40 |
| Part A | | | | | $27.00 | $27.92 |
| Other | | | | | $0.51 | $0.55 |
| Total PMPM Costs | | | | | $126.09 | $129.87 |
| *Trend* | | | | | | *3.0%* |
| | | | | | | |
| **PLAN K** | | | | | | |
| Part B | | | | | $33.61 | $35.65 |
| Part A | | | | | $11.74 | $12.30 |
| Other | | | | | $0.25 | $0.25 |
| Total PMPM Costs | | | | | $45.60 | $48.20 |
| *Trend* | | | | | | *5.7%* |
| | | | | | | |
| **PLAN L** | | | | | | |
| Part B | | | | | $52.05 | $54.07 |
| Part A | | | | | $17.48 | $18.37 |
| Other | | | | | $0.25 | $0.25 |
| Total PMPM Costs | | | | | $69.78 | $72.68 |
| *Trend* | | | | | | *4.2%* |

19

Attachment 2 (Page 4 of 4)

**CALIFORNIA BENEFIT COSTS**
**PLANS SOLD BEGINNING JUNE 1, 2010**

| | 2006 | 2007 | 2008 | 2009 | Proj 2010 | Proj 2011 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN N** | | | | | | |
| Part B | | | | | $53.40 | $56.09 |
| Part A | | | | | $20.84 | $21.88 |
| Other | | | | | $0.25 | $0.25 |
| Total PMPM Costs | | | | | $74.49 | $78.22 |
| *Trend* | | | | | | *5.0%* |
| | | | | | | |
| **TOTAL STANDARDIZED PLANS (Sold Beginning June 1, 2010)** | | | | | | |
| Part B | | | | | $95.91 | $97.90 |
| Part A | | | | | $25.84 | $26.26 |
| Other | | | | | $0.48 | $0.52 |
| Total PMPM Costs | | | | | $122.24 | $124.68 |
| *Trend* | | | | | | *2.0%* |
| | | | | | | |
| **TOTAL STANDARDIZED PLANS (Combined)**\*** | | | | | | |
| Part B | $99.29 | $101.90 | $103.90 | $108.02 | $112.26 | $112.43 |
| Part A | $23.86 | $25.10 | $25.07 | $26.22 | $27.23 | $27.59 |
| Prescription Drugs | $68.04 | $74.46 | $76.81 | $78.01 | $79.70 | $80.51 |
| Other | $0.63 | $0.69 | $0.75 | $0.61 | $0.63 | $0.64 |
| Total PMPM Costs** | $131.13 | $131.54 | $132.88 | $137.43 | $142.27 | $142.52 |
| *Trend* | | *0.3%* | *1.0%* | *3.4%* | *3.5%* | *0.2%* |

*The per member per month cost is equal to the incurred claims divided by the number of lives with that specific benefit.*
*"Other" includes foreign care, home health care, and/or preventive care benefit depending on the plan.*

**Beginning in 2006, some insureds enrolled in plans that offer prescription drug coverage will not have the drug benefit.*

\***2007 trend appears low due to members who had prescription drug coverage enrolling in Medicare Part D
and dropping coverage for that benefit.  The trend for 2007, excluding the drug benefit from the
calculations, is 3.2%*

20

Attachment 3

## California Average Annualized Premiums
### Plans Sold Prior to June 1, 2010

| Plan | Proposed 2011* | 2010* |
|---|---|---|
| A | $1,241 | $1,208 |
| B | $1,873 | $1,915 |
| C | $2,193 | $2,197 |
| D | $2,020 | $2,143 |
| E | $2,028 | $2,110 |
| F | $2,204 | $2,092 |
| G | $2,030 | $2,125 |
| H (with drugs) | $2,981 | $3,146 |
| H (without drugs) | $2,085 | $2,130 |
| I (with drugs) | $2,997 | $3,140 |
| I (without drugs) | $2,095 | $2,158 |
| J (with drugs) | $3,448 | $3,599 |
| J (without drugs) | $2,168 | $2,024 |
| K | $900 | $990 |
| L | $1,317 | $1,364 |

*Average premiums are net of discounts.*

## California Average Annualized Premiums
### Plans Sold Beginning June 1, 2010

| Plan | Proposed 2011* | 2010* |
|---|---|---|
| A | $1,167 | $1,136 |
| B | $1,601 | $1,637 |
| C | $1,875 | $1,878 |
| F | $1,884 | $1,789 |
| K | $770 | $846 |
| L | $1,126 | $1,166 |
| N | $1,154 | $1,245 |

*Average premiums are net of discounts.

21

**CALIFORNIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

PLAN A

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 5,016,718 | 6,540,373 | 76.7% | 6,142 | 67.4% |
| Total | | 5,016,718 | 6,540,373 | 76.7% | 6,142 | 67.4% |
| 1999 | 1999 | 499,029 | 601,450 | 83.0% | 534 | 79.1% |
| | 1998 | 4,541,911 | 6,129,706 | 74.1% | 5,292 | 70.6% |
| Total | | 5,040,940 | 6,731,155 | 74.9% | 5,826 | 71.4% |
| 2000 | 2000 | 279,818 | 497,706 | 56.2% | 417 | 58.6% |
| | 1999 | 745,226 | 911,215 | 81.8% | 748 | 85.2% |
| | 1998 | 3,791,742 | 5,665,827 | 66.9% | 4,450 | 69.7% |
| Total | | 4,816,786 | 7,074,748 | 68.1% | 5,614 | 71.0% |
| 2001 | 2001 | 350,323 | 588,731 | 59.5% | 484 | 62.0% |
| | 2000 | 477,069 | 752,201 | 63.4% | 621 | 66.1% |
| | 1999 | 513,919 | 787,513 | 65.3% | 628 | 68.0% |
| | 1998 | 3,189,315 | 4,978,356 | 64.1% | 3,899 | 66.8% |
| Total | | 4,530,625 | 7,106,802 | 63.8% | 5,633 | 66.4% |
| 2002 | 2002 | 437,547 | 745,518 | 58.7% | 601 | 61.2% |
| | 2001 | 531,475 | 799,508 | 66.5% | 642 | 69.3% |
| | 2000 | 395,019 | 632,862 | 62.4% | 506 | 65.0% |
| | 1998-1999 | 3,429,119 | 5,034,840 | 68.1% | 3,937 | 71.0% |
| Total | | 4,793,161 | 7,212,728 | 66.5% | 5,686 | 69.3% |
| 2003 | 2003 | 373,483 | 580,808 | 64.3% | 472 | 67.0% |
| | 2002 | 625,562 | 1,089,753 | 57.4% | 885 | 59.8% |
| | 2001 | 433,794 | 716,329 | 60.6% | 564 | 63.1% |
| | 1998-2000 | 3,289,175 | 5,067,371 | 64.9% | 3,966 | 67.6% |
| Total | | 4,722,014 | 7,454,261 | 63.3% | 5,887 | 66.0% |
| 2004 | 2004 | 437,911 | 685,640 | 63.9% | 545 | 66.6% |
| | 2003 | 670,191 | 897,814 | 74.6% | 727 | 77.8% |
| | 2002 | 542,082 | 939,816 | 57.7% | 755 | 60.1% |
| | 1998-2001 | 3,483,470 | 5,259,144 | 66.2% | 4,116 | 69.0% |
| Total | | 5,133,655 | 7,782,413 | 66.0% | 6,143 | 68.7% |
| 2005 | 2005 | 313,890 | 448,551 | 70.0% | 376 | 72.9% |
| | 2004 | 638,478 | 965,660 | 66.1% | 783 | 68.9% |
| | 2003 | 617,167 | 793,073 | 77.8% | 632 | 81.1% |
| | 1998-2002 | 3,888,995 | 5,650,447 | 68.8% | 4,427 | 71.7% |
| Total | | 5,458,530 | 7,857,732 | 69.5% | 6,218 | 72.4% |
| 2006 | 2006 | 661,757 | 945,666 | 70.0% | 695 | 72.9% |
| | 2005 | 567,428 | 677,677 | 83.7% | 569 | 87.3% |
| | 2004 | 537,996 | 836,734 | 64.3% | 667 | 67.0% |
| | 1998-2003 | 4,255,384 | 5,806,082 | 73.3% | 4,538 | 76.4% |
| Total | | 6,022,565 | 8,266,158 | 72.9% | 6,470 | 75.9% |
| 2007 | 2007 | 457,983 | 685,860 | 66.8% | 551 | 69.6% |
| | 2006 | 880,058 | 1,184,266 | 74.3% | 897 | 77.4% |
| | 2005 | 403,294 | 594,617 | 67.8% | 485 | 70.7% |
| | 1998-2004 | 4,165,937 | 5,994,104 | 69.5% | 4,677 | 72.4% |
| Total | | 5,907,272 | 8,458,847 | 69.8% | 6,610 | 72.8% |
| 2008 | 2008 | 526,305 | 746,126 | 70.5% | 629 | 71.4% |
| | 2007 | 698,282 | 935,774 | 74.6% | 787 | 75.5% |
| | 2006 | 680,860 | 956,340 | 71.2% | 746 | 72.0% |
| | 1998-2005 | 4,518,923 | 5,795,462 | 78.0% | 4,662 | 78.9% |
| Total | | 6,424,370 | 8,433,701 | 76.2% | 6,824 | 77.1% |
| 2009 | 2009 | 736,490 | 935,182 | 78.8% | 840 | 75.8% |
| | 2008 | 919,608 | 1,062,886 | 86.5% | 953 | 83.3% |
| | 2007 | 658,302 | 764,745 | 86.1% | 661 | 82.9% |
| | 1998-2006 | 5,460,826 | 5,845,194 | 93.4% | 4,892 | 89.9% |
| Total | | 7,775,226 | 8,608,006 | 90.3% | 7,345 | 86.9% |

22

Attachment 4 (page 2 of 12)

**CALIFORNIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

**PLAN B**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 2,280,067 | 2,598,111 | 87.8% | 1,865 | 62.3% |
| Total | | 2,280,067 | 2,598,111 | 87.8% | 1,865 | 62.3% |
| 1999 | 1999 | 68,292 | 80,853 | 84.5% | 53 | 71.4% |
| | 1998 | 1,829,299 | 2,492,556 | 73.4% | 1,514 | 62.1% |
| Total | | 1,897,591 | 2,573,409 | 73.7% | 1,567 | 62.4% |
| 2000 | 2000 | 53,286 | 70,676 | 75.4% | 47 | 63.8% |
| | 1999 | 95,592 | 98,960 | 96.6% | 63 | 81.7% |
| | 1998 | 1,571,513 | 2,141,349 | 73.4% | 1,298 | 62.1% |
| Total | | 1,720,391 | 2,310,985 | 74.4% | 1,408 | 63.0% |
| 2001 | 2001 | 136,790 | 174,919 | 78.2% | 111 | 66.1% |
| | 2000 | 70,713 | 102,888 | 68.7% | 66 | 58.1% |
| | 1999 | 87,287 | 89,933 | 97.1% | 56 | 82.1% |
| | 1998 | 1,358,761 | 1,913,248 | 71.0% | 1,159 | 60.1% |
| Total | | 1,653,551 | 2,280,988 | 72.5% | 1,392 | 61.3% |
| 2002 | 2002 | 202,897 | 278,493 | 72.9% | 176 | 61.6% |
| | 2001 | 220,281 | 274,472 | 80.3% | 173 | 67.9% |
| | 2000 | 65,611 | 99,538 | 65.9% | 62 | 55.7% |
| | 1998-1999 | 1,207,564 | 1,760,936 | 68.6% | 1,065 | 58.0% |
| Total | | 1,696,353 | 2,413,438 | 70.3% | 1,476 | 59.4% |
| 2003 | 2003 | 203,965 | 273,884 | 74.5% | 172 | 63.0% |
| | 2002 | 291,386 | 424,745 | 68.6% | 266 | 58.0% |
| | 2001 | 153,529 | 249,991 | 61.4% | 155 | 51.9% |
| | 1998-2000 | 1,221,888 | 1,680,019 | 72.7% | 1,017 | 61.5% |
| Total | | 1,870,768 | 2,628,639 | 71.2% | 1,609 | 60.2% |
| 2004 | 2004 | 412,341 | 460,160 | 89.6% | 294 | 75.8% |
| | 2003 | 319,305 | 455,581 | 70.1% | 284 | 59.3% |
| | 2002 | 287,183 | 367,080 | 78.2% | 228 | 66.2% |
| | 1998-2001 | 1,318,380 | 1,735,468 | 76.0% | 1,054 | 64.2% |
| Total | | 2,337,209 | 3,018,289 | 77.4% | 1,860 | 65.5% |
| 2005 | 2005 | 284,433 | 332,435 | 85.6% | 214 | 73.9% |
| | 2004 | 621,407 | 730,559 | 85.1% | 460 | 73.4% |
| | 2003 | 313,769 | 405,185 | 77.4% | 246 | 66.8% |
| | 1998-2002 | 1,403,094 | 1,935,647 | 72.5% | 1,158 | 62.6% |
| Total | | 2,622,703 | 3,403,826 | 77.1% | 2,078 | 66.5% |
| 2006 | 2006 | 565,730 | 728,629 | 77.6% | 401 | 69.1% |
| | 2005 | 398,691 | 541,419 | 73.6% | 332 | 65.5% |
| | 2004 | 477,619 | 631,480 | 75.6% | 383 | 67.3% |
| | 1998-2003 | 1,755,239 | 2,164,961 | 81.1% | 1,248 | 72.1% |
| Total | | 3,197,279 | 4,066,489 | 78.6% | 2,364 | 69.9% |
| 2007 | 2007 | 462,866 | 613,254 | 75.5% | 350 | 69.1% |
| | 2006 | 828,496 | 942,362 | 87.9% | 519 | 80.5% |
| | 2005 | 407,531 | 479,700 | 85.0% | 280 | 77.8% |
| | 1998-2004 | 1,954,714 | 2,601,182 | 75.1% | 1,462 | 68.8% |
| Total | | 3,653,607 | 4,636,498 | 78.8% | 2,612 | 72.1% |
| 2008 | 2008 | 426,247 | 649,709 | 65.6% | 380 | 61.9% |
| | 2007 | 666,338 | 876,694 | 76.0% | 496 | 71.7% |
| | 2006 | 681,287 | 788,250 | 86.4% | 421 | 81.5% |
| | 1998-2005 | 2,164,791 | 2,835,562 | 76.3% | 1,548 | 72.0% |
| Total | | 3,938,663 | 5,150,215 | 76.5% | 2,846 | 72.1% |
| 2009 | 2009 | 632,766 | 632,809 | 100.0% | 354 | 97.1% |
| | 2008 | 618,643 | 903,669 | 68.5% | 526 | 66.5% |
| | 2007 | 487,036 | 739,009 | 65.9% | 401 | 64.0% |
| | 1998-2006 | 2,384,739 | 3,280,656 | 72.7% | 1,722 | 70.6% |
| Total | | 4,123,183 | 5,556,144 | 74.2% | 3,002 | 72.0% |

Attachment 4 (page 3 of 12)

**CALIFORNIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

**PLAN C**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| **1998** | 1998 | 22,004,801 | 27,340,058 | 80.5% | 17,596 | 56.6% |
| Total | | 22,004,801 | 27,340,058 | 80.5% | 17,596 | 56.6% |
| **1999** | 1999 | 848,501 | 870,207 | 97.5% | 542 | 74.9% |
| | 1998 | 20,937,474 | 26,470,812 | 79.1% | 15,656 | 60.7% |
| Total | | 21,785,974 | 27,341,019 | 79.7% | 16,198 | 61.2% |
| **2000** | 2000 | 1,452,648 | 1,970,816 | 73.7% | 1,189 | 57.8% |
| | 1999 | 1,266,579 | 1,403,126 | 90.3% | 847 | 70.8% |
| | 1998 | 19,126,338 | 24,300,935 | 78.7% | 14,052 | 61.7% |
| Total | | 21,845,565 | 27,674,877 | 78.9% | 16,088 | 61.9% |
| **2001** | 2001 | 2,178,110 | 2,737,635 | 79.6% | 1,619 | 63.7% |
| | 2000 | 2,965,214 | 3,282,425 | 90.3% | 1,925 | 72.3% |
| | 1999 | 1,027,983 | 1,266,476 | 81.2% | 739 | 65.0% |
| | 1998 | 16,885,753 | 22,454,087 | 75.2% | 12,711 | 60.2% |
| Total | | 23,057,061 | 29,740,623 | 77.5% | 16,994 | 62.1% |
| **2002** | 2002 | 2,085,110 | 2,881,420 | 72.4% | 1,666 | 57.9% |
| | 2001 | 2,868,703 | 3,954,991 | 72.5% | 2,300 | 58.1% |
| | 2000 | 2,328,598 | 2,830,116 | 82.3% | 1,625 | 65.9% |
| | 1998-1999 | 16,604,646 | 20,839,924 | 79.7% | 11,766 | 63.8% |
| Total | | 23,887,057 | 30,506,450 | 78.3% | 17,357 | 62.7% |
| **2003** | 2003 | 1,197,458 | 1,783,625 | 67.1% | 1,046 | 53.7% |
| | 2002 | 3,408,456 | 4,125,213 | 82.6% | 2,410 | 66.1% |
| | 2001 | 2,669,677 | 3,626,588 | 73.6% | 2,075 | 58.9% |
| | 1998-2000 | 17,548,716 | 21,709,977 | 80.8% | 12,260 | 64.7% |
| Total | | 24,824,306 | 31,245,403 | 79.4% | 17,790 | 63.6% |
| **2004** | 2004 | 1,177,722 | 1,749,498 | 67.3% | 1,033 | 55.1% |
| | 2003 | 2,345,701 | 2,950,388 | 79.5% | 1,703 | 65.0% |
| | 2002 | 3,022,050 | 3,860,007 | 78.3% | 2,187 | 64.0% |
| | 1998-2001 | 19,401,876 | 23,710,114 | 81.8% | 13,150 | 66.9% |
| Total | | 25,947,349 | 32,270,006 | 80.4% | 18,073 | 65.8% |
| **2005** | 2005 | 964,871 | 1,167,913 | 82.6% | 672 | 68.9% |
| | 2004 | 2,027,178 | 2,679,531 | 75.7% | 1,559 | 63.1% |
| | 2003 | 2,162,002 | 2,785,503 | 77.6% | 1,552 | 64.8% |
| | 1998-2002 | 22,454,793 | 25,898,357 | 86.7% | 14,088 | 72.3% |
| Total | | 27,608,844 | 32,531,304 | 84.9% | 17,872 | 70.8% |
| **2006** | 2006 | 1,683,112 | 2,124,902 | 79.2% | 1,133 | 68.1% |
| | 2005 | 1,468,690 | 1,926,702 | 76.2% | 1,073 | 65.5% |
| | 2004 | 1,941,596 | 2,494,250 | 77.8% | 1,389 | 66.9% |
| | 1998-2003 | 23,323,075 | 27,011,865 | 86.3% | 14,194 | 74.2% |
| Total | | 28,416,472 | 33,557,719 | 84.7% | 17,788 | 72.8% |
| **2007** | 2007 | 2,236,543 | 1,475,887 | 151.5% | 793 | 137.1% |
| | 2006 | 2,389,317 | 2,957,362 | 80.8% | 1,524 | 73.1% |
| | 2005 | 1,305,520 | 1,883,361 | 69.3% | 976 | 62.7% |
| | 1998-2004 | 23,933,735 | 28,448,234 | 84.1% | 14,210 | 76.1% |
| Total | | 29,865,115 | 34,764,844 | 85.9% | 17,504 | 77.7% |
| **2008** | 2008 | 1,051,228 | 1,428,802 | 73.6% | 760 | 68.6% |
| | 2007 | 1,838,482 | 2,228,473 | 82.5% | 1,192 | 76.9% |
| | 2006 | 2,092,578 | 2,692,040 | 77.7% | 1,334 | 72.5% |
| | 1998-2005 | 23,322,245 | 28,561,192 | 81.7% | 13,822 | 76.1% |
| Total | | 28,304,532 | 34,910,507 | 81.1% | 17,108 | 75.6% |
| **2009** | 2009 | 1,078,842 | 1,285,722 | 83.9% | 655 | 80.9% |
| | 2008 | 1,801,128 | 2,104,436 | 85.6% | 1,094 | 82.5% |
| | 2007 | 1,471,084 | 2,059,597 | 71.4% | 1,046 | 68.8% |
| | 1998-2006 | 24,588,539 | 29,516,239 | 83.3% | 13,792 | 80.3% |
| Total | | 28,939,593 | 34,965,994 | 82.8% | 16,587 | 79.8% |

24

Attachment 4 (page 4 of 12)

**CALIFORNIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

PLAN D

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 2,697,095 | 3,056,721 | 88.2% | 2,091 | 60.5% |
| Total | | 2,697,095 | 3,056,721 | 88.2% | 2,091 | 60.5% |
| 1999 | 1999 | 1,207,428 | 1,298,489 | 93.0% | 823 | 68.8% |
| | 1998 | 2,578,880 | 3,186,610 | 80.9% | 2,028 | 59.9% |
| Total | | 3,786,307 | 4,485,099 | 84.4% | 2,851 | 62.5% |
| 2000 | 2000 | 165,774 | 266,458 | 62.2% | 160 | 49.5% |
| | 1999 | 1,465,165 | 1,756,272 | 83.4% | 1,049 | 66.4% |
| | 1998 | 2,443,611 | 3,046,321 | 80.2% | 1,795 | 63.8% |
| Total | | 4,074,551 | 5,069,051 | 80.4% | 3,004 | 64.0% |
| 2001 | 2001 | 283,312 | 379,409 | 74.7% | 231 | 59.4% |
| | 2000 | 246,818 | 398,194 | 62.0% | 236 | 49.3% |
| | 1999 | 1,315,428 | 1,537,555 | 85.6% | 909 | 68.1% |
| | 1998 | 2,177,453 | 2,754,336 | 79.1% | 1,620 | 62.9% |
| Total | | 4,023,011 | 5,069,494 | 79.4% | 2,996 | 63.1% |
| 2002 | 2002 | 451,658 | 637,770 | 70.8% | 376 | 56.3% |
| | 2001 | 397,221 | 583,397 | 68.1% | 352 | 54.2% |
| | 2000 | 233,396 | 353,023 | 66.1% | 204 | 52.6% |
| | 1998-1999 | 3,072,341 | 3,783,996 | 81.2% | 2,218 | 64.6% |
| Total | | 4,154,616 | 5,358,185 | 77.5% | 3,150 | 61.7% |
| 2003 | 2003 | 414,232 | 483,146 | 85.7% | 282 | 68.2% |
| | 2002 | 740,881 | 1,001,646 | 74.0% | 600 | 58.9% |
| | 2001 | 363,376 | 515,974 | 70.4% | 307 | 56.0% |
| | 1998-2000 | 3,984,780 | 3,764,240 | 105.9% | 2,206 | 84.2% |
| Total | | 5,503,269 | 5,765,006 | 95.5% | 3,394 | 76.0% |
| 2004 | 2004 | 301,610 | 359,150 | 84.0% | 203 | 69.8% |
| | 2003 | 611,300 | 770,802 | 79.3% | 440 | 65.9% |
| | 2002 | 779,180 | 914,758 | 85.2% | 525 | 70.8% |
| | 1998-2001 | 3,432,363 | 4,003,135 | 85.7% | 2,264 | 71.2% |
| Total | | 5,124,453 | 6,047,845 | 84.7% | 3,432 | 70.4% |
| 2005 | 2005 | 125,233 | 168,230 | 74.4% | 93 | 63.1% |
| | 2004 | 502,710 | 495,840 | 101.4% | 278 | 85.9% |
| | 2003 | 529,057 | 690,889 | 76.6% | 380 | 64.9% |
| | 1998-2002 | 3,956,294 | 4,563,126 | 86.7% | 2,522 | 73.4% |
| Total | | 5,113,295 | 5,918,084 | 86.4% | 3,274 | 73.2% |
| 2006 | 2006 | 461,407 | 575,352 | 80.2% | 286 | 70.0% |
| | 2005 | 237,610 | 278,662 | 85.3% | 145 | 74.4% |
| | 2004 | 351,482 | 449,265 | 78.2% | 241 | 68.3% |
| | 1998-2003 | 4,073,303 | 4,842,595 | 84.1% | 2,580 | 73.4% |
| Total | | 5,123,801 | 6,145,874 | 83.4% | 3,251 | 72.8% |
| 2007 | 2007 | 279,407 | 250,563 | 111.5% | 131 | 100.9% |
| | 2006 | 486,534 | 680,389 | 71.5% | 332 | 64.7% |
| | 2005 | 180,003 | 248,380 | 72.5% | 124 | 65.6% |
| | 1998-2004 | 3,948,781 | 4,941,729 | 79.9% | 2,527 | 72.3% |
| Total | | 4,894,725 | 6,121,061 | 80.0% | 3,114 | 72.4% |
| 2008 | 2008 | 220,329 | 278,847 | 79.0% | 144 | 73.7% |
| | 2007 | 275,402 | 355,963 | 77.4% | 186 | 72.1% |
| | 2006 | 369,675 | 537,912 | 68.7% | 257 | 64.1% |
| | 1998-2005 | 4,031,748 | 4,784,214 | 84.3% | 2,369 | 78.6% |
| Total | | 4,897,154 | 5,956,936 | 82.2% | 2,956 | 76.6% |
| 2009 | 2009 | 168,871 | 237,661 | 71.1% | 119 | 68.7% |
| | 2008 | 323,800 | 368,613 | 87.8% | 187 | 85.0% |
| | 2007 | 262,011 | 320,004 | 81.9% | 160 | 79.2% |
| | 1998-2006 | 4,350,532 | 4,936,311 | 88.1% | 2,340 | 85.3% |
| Total | | 5,105,213 | 5,862,589 | 87.1% | 2,806 | 84.3% |

25

**CALIFORNIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

PLAN E

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| **1998** | 1998 | 4,315,820 | 4,813,441 | 89.7% | 3,345 | 60.6% |
| Total | | 4,315,820 | 4,813,441 | 89.7% | 3,345 | 60.6% |
| **1999** | 1999 | 220,094 | 335,712 | 65.6% | 220 | 50.7% |
| | 1998 | 3,940,225 | 4,666,155 | 84.4% | 2,859 | 65.3% |
| Total | | 4,160,320 | 5,001,867 | 83.2% | 3,078 | 64.3% |
| **2000** | 2000 | 143,451 | 183,686 | 78.1% | 116 | 62.5% |
| | 1999 | 337,158 | 493,208 | 68.4% | 310 | 54.7% |
| | 1998 | 3,144,691 | 4,213,600 | 74.6% | 2,486 | 59.7% |
| Total | | 3,625,300 | 4,890,494 | 74.1% | 2,912 | 59.3% |
| **2001** | 2001 | 146,328 | 219,784 | 66.6% | 135 | 53.3% |
| | 2000 | 200,783 | 278,754 | 72.0% | 174 | 57.6% |
| | 1999 | 318,698 | 458,721 | 69.5% | 283 | 55.6% |
| | 1998 | 2,945,824 | 3,813,737 | 77.2% | 2,245 | 61.8% |
| Total | | 3,611,633 | 4,770,997 | 75.7% | 2,837 | 60.6% |
| **2002** | 2002 | 279,701 | 371,431 | 75.3% | 229 | 60.2% |
| | 2001 | 197,801 | 327,219 | 60.4% | 199 | 48.4% |
| | 2000 | 158,576 | 248,621 | 63.8% | 151 | 51.0% |
| | 1998-1999 | 3,868,994 | 3,828,492 | 101.1% | 2,252 | 80.8% |
| Total | | 4,505,071 | 4,775,762 | 94.3% | 2,830 | 75.5% |
| **2003** | 2003 | 149,360 | 242,456 | 61.6% | 153 | 49.3% |
| | 2002 | 444,053 | 570,815 | 77.8% | 355 | 62.2% |
| | 2001 | 249,223 | 294,796 | 84.5% | 176 | 67.6% |
| | 1998-2000 | 2,865,587 | 3,737,421 | 76.7% | 2,196 | 61.3% |
| Total | | 3,708,223 | 4,845,487 | 76.5% | 2,880 | 61.2% |
| **2004** | 2004 | 111,533 | 158,482 | 70.4% | 103 | 58.4% |
| | 2003 | 280,796 | 386,031 | 72.7% | 238 | 60.4% |
| | 2002 | 411,399 | 539,663 | 76.2% | 321 | 63.3% |
| | 1998-2001 | 3,062,226 | 3,858,332 | 79.4% | 2,198 | 65.9% |
| Total | | 3,865,955 | 4,942,508 | 78.2% | 2,860 | 64.9% |
| **2005** | 2005 | 62,417 | 84,136 | 74.2% | 52 | 62.8% |
| | 2004 | 197,863 | 222,280 | 89.0% | 139 | 75.3% |
| | 2003 | 253,933 | 358,774 | 70.8% | 212 | 59.9% |
| | 1998-2002 | 3,497,704 | 4,147,640 | 84.3% | 2,313 | 71.3% |
| Total | | 4,011,916 | 4,812,831 | 83.4% | 2,716 | 70.5% |
| **2006** | 2006 | 77,245 | 180,977 | 42.7% | 100 | 37.2% |
| | 2005 | 72,885 | 145,311 | 50.2% | 87 | 43.7% |
| | 2004 | 148,007 | 220,566 | 67.1% | 130 | 58.5% |
| | 1998-2003 | 3,617,617 | 4,221,196 | 85.7% | 2,277 | 74.7% |
| Total | | 3,915,753 | 4,768,051 | 82.1% | 2,594 | 71.6% |
| **2007** | 2007 | 124,621 | 119,065 | 104.7% | 64 | 94.8% |
| | 2006 | 131,959 | 224,288 | 58.8% | 119 | 53.3% |
| | 2005 | 124,485 | 131,983 | 94.3% | 74 | 85.4% |
| | 1998-2004 | 3,467,263 | 4,232,814 | 81.9% | 2,198 | 74.2% |
| Total | | 3,848,328 | 4,708,151 | 81.7% | 2,454 | 74.0% |
| **2008** | 2008 | 49,666 | 80,756 | 61.5% | 42 | 57.3% |
| | 2007 | 107,397 | 166,557 | 64.5% | 91 | 60.1% |
| | 2006 | 125,046 | 200,891 | 62.2% | 100 | 58.0% |
| | 1998-2005 | 3,443,881 | 4,159,925 | 82.8% | 2,094 | 77.2% |
| Total | | 3,725,991 | 4,608,128 | 80.9% | 2,327 | 75.4% |
| **2009** | 2009 | 56,550 | 88,535 | 63.9% | 47 | 61.7% |
| | 2008 | 85,159 | 121,482 | 70.1% | 62 | 67.7% |
| | 2007 | 85,513 | 149,870 | 57.1% | 78 | 55.1% |
| | 1998-2006 | 3,471,277 | 4,150,334 | 83.6% | 2,008 | 80.8% |
| Total | | 3,698,499 | 4,510,221 | 82.0% | 2,195 | 79.2% |

**CALIFORNIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

**PLAN F**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 21,281,303 | 26,407,490 | 80.6% | 16,760 | 58.0% |
| Total | | 21,281,303 | 26,407,490 | 80.6% | 16,760 | 58.0% |
| 1999 | 1999 | 2,814,708 | 3,385,909 | 83.1% | 2,154 | 63.9% |
| | 1998 | 21,906,092 | 26,846,491 | 81.6% | 16,034 | 62.8% |
| Total | | 24,720,800 | 30,232,399 | 81.8% | 18,188 | 62.9% |
| 2000 | 2000 | 2,662,397 | 3,468,231 | 76.8% | 2,154 | 60.8% |
| | 1999 | 4,507,821 | 4,976,005 | 90.6% | 3,052 | 71.7% |
| | 1998 | 20,509,023 | 25,323,654 | 81.0% | 14,655 | 64.1% |
| Total | | 27,679,240 | 33,767,890 | 82.0% | 19,861 | 64.9% |
| 2001 | 2001 | 3,835,321 | 4,828,351 | 79.4% | 2,919 | 64.2% |
| | 2000 | 4,674,925 | 5,738,091 | 81.5% | 3,464 | 65.8% |
| | 1999 | 4,219,043 | 4,618,563 | 91.3% | 2,734 | 73.8% |
| | 1998 | 18,799,963 | 23,793,850 | 79.0% | 13,475 | 63.8% |
| Total | | 31,529,251 | 38,978,855 | 80.9% | 22,591 | 65.3% |
| 2002 | 2002 | 5,669,817 | 7,599,127 | 74.6% | 4,505 | 60.3% |
| | 2001 | 5,734,256 | 7,012,912 | 81.8% | 4,177 | 66.0% |
| | 2000 | 3,913,970 | 5,103,801 | 76.7% | 3,004 | 61.9% |
| | 1998-1999 | 21,034,307 | 25,459,646 | 82.6% | 14,450 | 66.7% |
| Total | | 36,352,350 | 45,175,486 | 80.5% | 26,137 | 65.0% |
| 2003 | 2003 | 5,206,305 | 6,793,885 | 76.6% | 4,104 | 61.9% |
| | 2002 | 9,471,678 | 12,644,250 | 74.9% | 7,567 | 60.5% |
| | 2001 | 5,052,792 | 6,578,908 | 76.8% | 3,834 | 62.0% |
| | 1998-2000 | 23,272,791 | 28,545,843 | 81.5% | 16,256 | 65.9% |
| Total | | 43,003,565 | 54,562,887 | 78.8% | 31,760 | 63.7% |
| 2004 | 2004 | 6,466,500 | 8,281,401 | 78.1% | 5,200 | 63.9% |
| | 2003 | 8,757,798 | 11,487,235 | 76.2% | 6,855 | 62.4% |
| | 2002 | 9,339,621 | 11,990,887 | 77.9% | 6,995 | 63.8% |
| | 1998-2001 | 28,438,678 | 33,255,529 | 85.5% | 18,738 | 70.0% |
| Total | | 53,002,596 | 65,015,053 | 81.5% | 37,788 | 66.8% |
| 2005 | 2005 | 5,704,134 | 7,231,263 | 78.9% | 4,574 | 65.9% |
| | 2004 | 11,356,435 | 13,582,711 | 83.6% | 8,446 | 69.8% |
| | 2003 | 8,390,051 | 10,996,267 | 76.3% | 6,318 | 63.7% |
| | 1998-2002 | 37,731,789 | 43,163,066 | 87.4% | 23,954 | 73.0% |
| Total | | 63,182,409 | 74,973,308 | 84.3% | 43,292 | 70.4% |
| 2006 | 2006 | 12,423,148 | 14,309,908 | 86.8% | 8,257 | 74.7% |
| | 2005 | 10,460,606 | 12,812,170 | 81.6% | 7,808 | 70.2% |
| | 2004 | 10,569,536 | 13,128,075 | 80.5% | 7,732 | 69.3% |
| | 1998-2003 | 44,047,420 | 51,660,179 | 85.3% | 27,736 | 73.3% |
| Total | | 77,500,710 | 91,910,332 | 84.3% | 51,533 | 72.5% |
| 2007 | 2007 | 10,085,256 | 11,754,294 | 85.8% | 6,627 | 77.7% |
| | 2006 | 17,965,628 | 21,144,994 | 85.0% | 11,765 | 76.9% |
| | 2005 | 9,728,018 | 12,657,743 | 76.9% | 7,129 | 69.6% |
| | 1998-2004 | 53,091,123 | 63,617,387 | 83.5% | 32,765 | 75.5% |
| Total | | 90,870,025 | 109,174,417 | 83.2% | 58,286 | 75.3% |
| 2008 | 2008 | 10,583,890 | 12,256,977 | 86.3% | 6,759 | 80.5% |
| | 2007 | 16,036,090 | 18,575,788 | 86.3% | 10,281 | 80.5% |
| | 2006 | 16,239,844 | 19,903,743 | 81.6% | 10,569 | 76.1% |
| | 1998-2005 | 59,656,923 | 73,585,847 | 81.1% | 37,006 | 75.6% |
| Total | | 102,516,748 | 124,322,355 | 82.5% | 64,616 | 76.9% |
| 2009 | 2009 | 11,877,167 | 13,742,609 | 86.4% | 7,320 | 83.3% |
| | 2008 | 16,769,857 | 19,586,002 | 85.6% | 10,630 | 82.5% |
| | 2007 | 14,393,988 | 17,671,052 | 81.5% | 9,244 | 78.5% |
| | 1998-2006 | 74,473,154 | 90,229,997 | 82.5% | 43,886 | 79.5% |
| Total | | 117,514,167 | 141,229,659 | 83.2% | 71,079 | 80.2% |

27

Attachment 4 (page 7 of 12)

**CALIFORNIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

PLAN G

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 2,153,775 | 2,388,227 | 90.2% | 1,455 | 69.2% |
| Total | | 2,153,775 | 2,388,227 | 90.2% | 1,455 | 69.2% |
| 1999 | 1999 | 445,969 | 421,077 | 105.9% | 252 | 89.5% |
| | 1998 | 2,057,389 | 2,470,504 | 83.3% | 1,379 | 70.4% |
| Total | | 2,503,358 | 2,891,581 | 86.6% | 1,631 | 73.2% |
| 2000 | 2000 | 326,826 | 361,666 | 90.4% | 216 | 76.4% |
| | 1999 | 561,718 | 579,142 | 97.0% | 345 | 82.0% |
| | 1998 | 1,938,706 | 2,188,428 | 88.6% | 1,223 | 74.9% |
| Total | | 2,827,250 | 3,129,235 | 90.3% | 1,783 | 76.4% |
| 2001 | 2001 | 385,350 | 439,541 | 87.7% | 255 | 74.1% |
| | 2000 | 494,784 | 548,554 | 90.2% | 325 | 76.2% |
| | 1999 | 509,266 | 503,484 | 101.1% | 299 | 85.5% |
| | 1998 | 1,640,848 | 1,928,499 | 85.1% | 1,079 | 71.9% |
| Total | | 3,030,248 | 3,420,079 | 88.6% | 1,957 | 74.9% |
| 2002 | 2002 | 752,329 | 836,315 | 90.0% | 472 | 76.0% |
| | 2001 | 605,345 | 673,965 | 89.8% | 384 | 75.9% |
| | 2000 | 467,552 | 471,644 | 99.1% | 275 | 83.8% |
| | 1998-1999 | 2,088,770 | 2,105,243 | 99.2% | 1,193 | 83.9% |
| Total | | 3,913,996 | 4,087,167 | 95.8% | 2,324 | 80.9% |
| 2003 | 2003 | 644,299 | 595,770 | 108.1% | 330 | 91.4% |
| | 2002 | 1,100,592 | 1,305,344 | 84.3% | 750 | 71.3% |
| | 2001 | 579,560 | 591,959 | 97.9% | 332 | 82.7% |
| | 1998-2000 | 2,009,520 | 2,326,456 | 86.4% | 1,320 | 73.0% |
| Total | | 4,333,972 | 4,819,530 | 89.9% | 2,733 | 76.0% |
| 2004 | 2004 | 529,237 | 649,656 | 81.5% | 372 | 68.8% |
| | 2003 | 804,546 | 930,996 | 86.4% | 522 | 73.0% |
| | 2002 | 983,657 | 1,174,698 | 83.7% | 669 | 70.8% |
| | 1998-2001 | 2,433,359 | 2,604,993 | 93.4% | 1,475 | 78.9% |
| Total | | 4,750,799 | 5,360,344 | 88.6% | 3,039 | 74.9% |
| 2005 | 2005 | 247,202 | 306,170 | 80.7% | 180 | 69.6% |
| | 2004 | 734,405 | 947,401 | 77.5% | 545 | 66.9% |
| | 2003 | 711,036 | 850,432 | 83.6% | 461 | 72.1% |
| | 1998-2002 | 3,131,823 | 3,528,048 | 88.8% | 1,959 | 76.6% |
| Total | | 4,824,466 | 5,632,052 | 85.7% | 3,146 | 73.9% |
| 2006 | 2006 | 443,919 | 511,022 | 86.9% | 276 | 77.1% |
| | 2005 | 351,684 | 497,473 | 70.7% | 282 | 62.8% |
| | 2004 | 669,634 | 842,051 | 79.5% | 464 | 70.6% |
| | 1998-2003 | 3,460,309 | 4,049,650 | 85.4% | 2,154 | 75.9% |
| Total | | 4,925,546 | 5,900,197 | 83.5% | 3,176 | 74.1% |
| 2007 | 2007 | 138,881 | 132,165 | 105.1% | 72 | 96.1% |
| | 2006 | 449,900 | 612,521 | 73.5% | 317 | 67.2% |
| | 2005 | 290,033 | 474,799 | 61.1% | 255 | 55.9% |
| | 1998-2004 | 3,805,067 | 4,555,035 | 83.5% | 2,357 | 76.4% |
| Total | | 4,683,881 | 5,774,520 | 81.1% | 3,002 | 74.2% |
| 2008 | 2008 | 69,498 | 97,612 | 71.2% | 54 | 67.1% |
| | 2007 | 129,007 | 175,885 | 73.3% | 93 | 69.1% |
| | 2006 | 413,995 | 576,808 | 71.8% | 284 | 67.7% |
| | 1998-2005 | 3,884,053 | 4,684,792 | 82.9% | 2,350 | 78.1% |
| Total | | 4,496,552 | 5,535,096 | 81.2% | 2,781 | 76.6% |
| 2009 | 2009 | 173,259 | 226,488 | 76.5% | 113 | 74.3% |
| | 2008 | 90,643 | 138,514 | 65.4% | 75 | 63.5% |
| | 2007 | 107,418 | 158,631 | 67.7% | 80 | 65.7% |
| | 1998-2006 | 4,173,394 | 4,928,905 | 84.7% | 2,382 | 82.2% |
| Total | | 4,544,714 | 5,452,538 | 83.4% | 2,650 | 80.9% |

28

**CALIFORNIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

PLAN H

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 1,046,333 | 1,256,367 | 83.3% | 684 | 47.9% |
| Total | | 1,046,333 | 1,256,367 | 83.3% | 684 | 47.9% |
| 1999 | 1999 | 57,060 | 68,995 | 82.7% | 38 | 49.9% |
| | 1998 | 1,154,537 | 1,258,924 | 91.7% | 654 | 55.3% |
| Total | | 1,211,597 | 1,327,919 | 91.2% | 692 | 55.1% |
| 2000 | 2000 | 136,591 | 86,676 | 157.6% | 47 | 100.5% |
| | 1999 | 110,807 | 114,738 | 96.6% | 62 | 61.6% |
| | 1998 | 1,100,018 | 1,218,653 | 90.3% | 596 | 57.6% |
| Total | | 1,347,416 | 1,420,067 | 94.9% | 705 | 60.5% |
| 2001 | 2001 | 345,519 | 348,689 | 99.1% | 178 | 65.4% |
| | 2000 | 182,633 | 124,293 | 146.9% | 64 | 97.0% |
| | 1999 | 116,960 | 105,739 | 110.6% | 54 | 73.0% |
| | 1998 | 1,038,103 | 1,144,665 | 90.7% | 541 | 59.9% |
| Total | | 1,683,215 | 1,723,387 | 97.7% | 837 | 64.5% |
| 2002 | 2002 | 1,821,080 | 1,642,254 | 110.9% | 826 | 74.1% |
| | 2001 | 639,266 | 607,870 | 105.2% | 306 | 70.3% |
| | 2000 | 161,846 | 118,805 | 136.2% | 58 | 91.0% |
| | 1998-1999 | 1,034,139 | 1,133,566 | 91.2% | 535 | 61.0% |
| Total | | 3,656,330 | 3,502,495 | 104.4% | 1,724 | 69.8% |
| 2003 | 2003 | 825,346 | 844,969 | 97.7% | 396 | 69.2% |
| | 2002 | 3,515,808 | 3,066,103 | 114.7% | 1,520 | 81.3% |
| | 2001 | 587,082 | 571,264 | 102.8% | 269 | 72.8% |
| | 1998-2000 | 1,229,215 | 1,205,022 | 102.0% | 544 | 72.3% |
| Total | | 6,157,451 | 5,687,358 | 108.3% | 2,730 | 76.7% |
| 2004 | 2004 | 1,037,191 | 928,976 | 111.6% | 413 | 85.2% |
| | 2003 | 1,342,355 | 1,311,113 | 102.4% | 575 | 78.2% |
| | 2002 | 3,299,168 | 2,909,585 | 113.4% | 1,328 | 86.6% |
| | 1998-2001 | 1,773,122 | 1,725,574 | 102.8% | 732 | 78.5% |
| Total | | 7,451,836 | 6,875,248 | 108.4% | 3,047 | 82.8% |
| 2005 | 2005 | 542,652 | 646,599 | 83.9% | 246 | 66.0% |
| | 2004 | 1,517,091 | 1,350,641 | 112.3% | 580 | 88.4% |
| | 2003 | 1,213,451 | 1,193,842 | 101.6% | 507 | 80.0% |
| | 1998-2002 | 4,587,073 | 4,293,678 | 106.8% | 1,838 | 84.1% |
| Total | | 7,860,267 | 7,484,760 | 105.0% | 3,170 | 82.6% |
| 2006 | 2006 | 10,024 | 22,462 | 44.6% | 13 | 37.2% |
| | 2005 | 554,112 | 661,266 | 83.8% | 306 | 70.1% |
| | 2004 | 986,724 | 874,441 | 112.8% | 454 | 94.4% |
| | 1998-2003 | 3,889,550 | 3,790,231 | 102.6% | 1,856 | 86.0% |
| Total | | 5,440,410 | 5,348,401 | 101.7% | 2,629 | 85.2% |
| 2007 | 2007 | 28,899 | 38,637 | 74.8% | 22 | 65.1% |
| | 2006 | 20,878 | 35,311 | 59.1% | 21 | 51.5% |
| | 2005 | 433,779 | 571,563 | 75.9% | 271 | 66.0% |
| | 1998-2004 | 4,072,609 | 3,993,760 | 102.0% | 2,023 | 88.7% |
| Total | | 4,556,165 | 4,639,271 | 98.2% | 2,339 | 85.5% |
| 2008 | 2008 | 46,103 | 43,932 | 104.9% | 21 | 96.3% |
| | 2007 | 44,824 | 68,341 | 65.6% | 37 | 60.2% |
| | 2006 | 19,078 | 25,484 | 74.9% | 16 | 68.7% |
| | 1998-2005 | 3,999,404 | 4,236,199 | 94.4% | 2,048 | 86.7% |
| Total | | 4,109,409 | 4,373,956 | 94.0% | 2,121 | 86.3% |
| 2009 | 2009 | 27,253 | 33,173 | 82.2% | 16 | 79.7% |
| | 2008 | 46,677 | 59,237 | 78.8% | 29 | 76.5% |
| | 2007 | 54,391 | 63,454 | 85.7% | 31 | 83.2% |
| | 1998-2006 | 3,921,396 | 4,007,212 | 97.9% | 1,849 | 95.0% |
| Total | | 4,049,717 | 4,163,076 | 97.3% | 1,926 | 94.4% |

**CALIFORNIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

PLAN I

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 5,357,650 | 6,492,147 | 82.5% | 3,509 | 47.5% |
| Total | | 5,357,650 | 6,492,147 | 82.5% | 3,509 | 47.5% |
| 1999 | 1999 | 585,363 | 858,967 | 68.1% | 505 | 41.1% |
| | 1998 | 5,459,636 | 6,695,081 | 81.5% | 3,474 | 49.2% |
| Total | | 6,044,999 | 7,554,048 | 80.0% | 3,978 | 48.3% |
| 2000 | 2000 | 577,378 | 885,068 | 65.2% | 498 | 41.6% |
| | 1999 | 1,067,161 | 1,450,151 | 73.6% | 803 | 46.9% |
| | 1998 | 5,430,420 | 6,636,594 | 81.8% | 3,230 | 52.1% |
| Total | | 7,074,959 | 8,971,813 | 78.9% | 4,531 | 50.2% |
| 2001 | 2001 | 781,404 | 1,147,499 | 68.1% | 604 | 45.6% |
| | 2000 | 1,081,547 | 1,542,778 | 70.1% | 810 | 47.0% |
| | 1999 | 962,542 | 1,440,100 | 66.8% | 729 | 44.8% |
| | 1998 | 5,398,764 | 6,609,407 | 81.7% | 3,049 | 54.7% |
| Total | | 8,224,257 | 10,739,784 | 76.6% | 5,192 | 51.3% |
| 2002 | 2002 | 1,298,826 | 2,052,660 | 63.3% | 1,098 | 42.4% |
| | 2001 | 1,411,150 | 1,831,002 | 77.1% | 962 | 51.7% |
| | 2000 | 1,118,056 | 1,461,706 | 76.5% | 733 | 51.3% |
| | 1998-1999 | 6,412,759 | 7,616,790 | 84.2% | 3,562 | 56.4% |
| Total | | 10,240,790 | 12,962,158 | 79.0% | 6,354 | 53.0% |
| 2003 | 2003 | 1,210,003 | 1,912,833 | 63.3% | 999 | 44.9% |
| | 2002 | 2,958,383 | 3,897,034 | 75.9% | 2,003 | 53.9% |
| | 2001 | 1,394,445 | 1,858,478 | 75.0% | 901 | 53.2% |
| | 1998-2000 | 8,417,801 | 8,966,066 | 93.9% | 4,051 | 66.6% |
| Total | | 13,980,631 | 16,634,411 | 84.0% | 7,955 | 59.6% |
| 2004 | 2004 | 1,371,283 | 1,630,880 | 84.1% | 855 | 64.1% |
| | 2003 | 2,197,722 | 3,334,257 | 65.9% | 1,607 | 50.2% |
| | 2002 | 2,982,745 | 3,965,228 | 75.2% | 1,839 | 57.3% |
| | 1998-2001 | 9,253,814 | 11,028,247 | 83.9% | 4,669 | 64.0% |
| Total | | 15,805,564 | 19,958,613 | 79.2% | 8,971 | 60.4% |
| 2005 | 2005 | 1,458,396 | 1,740,082 | 83.8% | 838 | 65.8% |
| | 2004 | 2,278,938 | 2,904,291 | 78.5% | 1,449 | 61.6% |
| | 2003 | 2,104,375 | 3,233,693 | 65.1% | 1,445 | 51.1% |
| | 1998-2002 | 12,445,418 | 14,580,663 | 85.4% | 6,047 | 67.0% |
| Total | | 18,287,127 | 22,458,729 | 81.4% | 9,779 | 64.0% |
| 2006 | 2006 | 154,951 | 213,823 | 72.5% | 127 | 60.5% |
| | 2005 | 1,749,378 | 2,089,875 | 83.7% | 1,162 | 70.0% |
| | 2004 | 1,523,550 | 2,076,406 | 73.4% | 1,184 | 61.4% |
| | 1998-2003 | 9,625,713 | 13,227,042 | 72.8% | 6,395 | 60.9% |
| Total | | 13,053,592 | 17,607,146 | 74.1% | 8,869 | 62.0% |
| 2007 | 2007 | 160,934 | 235,488 | 68.3% | 131 | 59.4% |
| | 2006 | 236,678 | 309,543 | 76.5% | 179 | 66.5% |
| | 2005 | 1,559,640 | 1,893,028 | 82.4% | 1,041 | 71.6% |
| | 1998-2004 | 10,671,123 | 14,021,573 | 76.1% | 6,991 | 66.2% |
| Total | | 12,628,376 | 16,459,632 | 76.7% | 8,342 | 66.7% |
| 2008 | 2008 | 208,433 | 232,030 | 89.8% | 129 | 82.4% |
| | 2007 | 304,612 | 391,299 | 77.8% | 213 | 71.4% |
| | 2006 | 206,016 | 308,882 | 66.7% | 165 | 61.2% |
| | 1998-2005 | 11,785,376 | 15,798,111 | 74.6% | 7,524 | 68.4% |
| Total | | 12,504,437 | 16,730,322 | 74.7% | 8,032 | 68.5% |
| 2009 | 2009 | 194,105 | 216,898 | 89.5% | 110 | 86.9% |
| | 2008 | 263,288 | 329,174 | 80.0% | 177 | 77.6% |
| | 2007 | 216,739 | 370,746 | 58.5% | 188 | 56.7% |
| | 1998-2006 | 11,987,351 | 15,906,459 | 75.4% | 7,152 | 73.1% |
| Total | | 12,661,483 | 16,823,277 | 75.3% | 7,627 | 73.1% |

**CALIFORNIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

PLAN J

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 16,435,981 | 19,349,018 | 84.9% | 9,020 | 49.7% |
| Total | | 16,435,981 | 19,349,018 | 84.9% | 9,020 | 49.7% |
| 1999 | 1999 | 1,876,726 | 2,381,750 | 78.8% | 1,164 | 50.1% |
| | 1998 | 17,708,484 | 21,157,234 | 83.7% | 9,125 | 53.3% |
| Total | | 19,585,210 | 23,538,984 | 83.2% | 10,289 | 52.9% |
| 2000 | 2000 | 2,039,834 | 2,716,386 | 75.1% | 1,291 | 50.7% |
| | 1999 | 3,570,295 | 4,261,220 | 83.8% | 1,958 | 56.6% |
| | 1998 | 17,572,758 | 21,245,487 | 82.7% | 8,518 | 55.9% |
| Total | | 23,182,887 | 28,223,094 | 82.1% | 11,767 | 55.5% |
| 2001 | 2001 | 3,557,421 | 4,544,396 | 78.3% | 2,116 | 52.9% |
| | 2000 | 4,228,573 | 4,990,518 | 84.7% | 2,297 | 57.3% |
| | 1999 | 3,436,023 | 4,197,609 | 81.9% | 1,821 | 55.3% |
| | 1998 | 17,456,621 | 20,123,994 | 86.7% | 8,039 | 58.6% |
| Total | | 28,678,637 | 33,856,517 | 84.7% | 14,273 | 57.2% |
| 2002 | 2002 | 5,733,662 | 7,613,517 | 75.3% | 3,533 | 52.9% |
| | 2001 | 7,013,802 | 8,113,482 | 86.4% | 3,629 | 60.7% |
| | 2000 | 4,120,316 | 5,007,728 | 82.3% | 2,109 | 57.8% |
| | 1998-1999 | 20,947,997 | 23,548,607 | 89.0% | 9,218 | 62.5% |
| Total | | 37,815,777 | 44,283,334 | 85.4% | 18,489 | 60.0% |
| 2003 | 2003 | 6,259,313 | 8,200,929 | 76.3% | 3,698 | 55.8% |
| | 2002 | 11,633,062 | 13,989,270 | 83.2% | 6,185 | 60.8% |
| | 2001 | 7,298,619 | 8,287,430 | 88.1% | 3,383 | 64.4% |
| | 1998-2000 | 25,519,855 | 28,311,732 | 90.1% | 10,734 | 65.9% |
| Total | | 50,710,849 | 58,789,362 | 86.3% | 23,999 | 63.1% |
| 2004 | 2004 | 7,116,314 | 8,506,429 | 83.7% | 3,922 | 66.3% |
| | 2003 | 12,893,352 | 15,486,894 | 83.3% | 6,418 | 66.0% |
| | 2002 | 12,200,790 | 14,645,538 | 83.3% | 5,767 | 66.1% |
| | 1998-2001 | 34,161,443 | 37,680,473 | 90.7% | 13,371 | 71.9% |
| Total | | 66,371,899 | 76,319,335 | 87.0% | 29,478 | 69.0% |
| 2005 | 2005 | 8,647,046 | 9,415,792 | 91.8% | 4,171 | 74.3% |
| | 2004 | 13,872,544 | 14,773,785 | 93.9% | 6,561 | 76.0% |
| | 2003 | 12,894,219 | 15,477,756 | 83.3% | 5,951 | 67.4% |
| | 1998-2002 | 47,206,225 | 51,582,001 | 91.5% | 18,066 | 74.1% |
| Total | | 82,620,033 | 91,249,334 | 90.5% | 34,749 | 73.3% |
| 2006 | 2006 | 5,931,163 | 6,946,851 | 85.4% | 4,323 | 71.9% |
| | 2005 | 11,264,889 | 12,401,647 | 90.8% | 6,942 | 76.7% |
| | 2004 | 9,713,986 | 10,988,883 | 88.4% | 6,057 | 74.6% |
| | 1998-2003 | 43,443,624 | 50,566,347 | 85.9% | 22,433 | 72.6% |
| Total | | 70,353,661 | 80,903,728 | 87.0% | 39,756 | 73.4% |
| 2007 | 2007 | 6,741,346 | 8,090,389 | 83.3% | 4,957 | 75.7% |
| | 2006 | 10,642,473 | 12,688,174 | 83.9% | 7,409 | 76.2% |
| | 2005 | 10,384,721 | 12,212,280 | 85.0% | 6,557 | 77.1% |
| | 1998-2004 | 49,193,507 | 59,762,278 | 82.3% | 27,150 | 74.6% |
| Total | | 76,962,047 | 92,753,121 | 83.0% | 46,072 | 75.2% |
| 2008 | 2008 | 8,726,922 | 10,247,018 | 85.2% | 6,053 | 80.1% |
| | 2007 | 12,723,553 | 15,269,979 | 83.3% | 9,064 | 78.3% |
| | 2006 | 9,861,612 | 12,829,931 | 76.9% | 6,951 | 72.2% |
| | 1998-2005 | 60,144,282 | 71,972,349 | 83.6% | 32,164 | 78.6% |
| Total | | 91,456,369 | 110,319,276 | 82.9% | 54,232 | 77.9% |
| 2009 | 2009 | 11,009,778 | 13,344,874 | 82.5% | 7,524 | 80.1% |
| | 2008 | 14,493,344 | 17,057,710 | 85.0% | 9,748 | 82.5% |
| | 2007 | 12,391,224 | 15,344,705 | 80.8% | 8,432 | 78.4% |
| | 1998-2006 | 69,039,461 | 84,007,506 | 82.2% | 37,097 | 79.8% |
| Total | | 106,933,807 | 129,754,795 | 82.4% | 62,801 | 80.0% |

Attachment 4 (page 11 of 12)

**CALIFORNIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

PLAN K

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| **2006** | 2006 | 29,034 | 55,598 | 52.2% | 79 | 46.3% |
| Total | | 29,034 | 55,598 | 52.2% | 79 | 46.3% |
| **2007** | 2007 | 176,096 | 233,041 | 75.6% | 237 | 73.4% |
| | 2006 | 97,535 | 122,127 | 79.9% | 137 | 77.5% |
| Total | | 273,631 | 355,168 | 77.0% | 374 | 74.8% |
| **2008** | 2008 | 139,392 | 224,945 | 62.0% | 226 | 62.0% |
| | 2007 | 218,802 | 325,503 | 67.2% | 329 | 67.2% |
| | 2006 | 67,547 | 100,126 | 67.5% | 106 | 67.5% |
| Total | | 425,740 | 650,573 | 65.4% | 661 | 65.4% |
| **2009** | 2009 | 222,365 | 406,295 | 54.7% | 403 | 54.7% |
| | 2008 | 167,172 | 282,639 | 59.1% | 289 | 59.1% |
| | 2007 | 225,608 | 259,092 | 87.1% | 256 | 87.1% |
| | 2005-2006 | 69,751 | 89,642 | 77.8% | 92 | 77.8% |
| Total | | 684,896 | 1,037,668 | 66.0% | 1,040 | 66.0% |

**CALIFORNIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

PLAN L

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| **2006** | 2006 | 117,183 | 136,218 | 86.0% | 120 | 74.0% |
| Total | | 117,183 | 136,218 | 86.0% | 120 | 74.0% |
| **2007** | 2007 | 247,761 | 288,458 | 85.9% | 222 | 81.0% |
| | 2006 | 173,814 | 276,892 | 62.8% | 209 | 59.2% |
| Total | | 421,575 | 565,350 | 74.6% | 431 | 70.3% |
| **2008** | 2008 | 295,497 | 414,284 | 71.3% | 306 | 69.3% |
| | 2007 | 264,665 | 408,928 | 64.7% | 309 | 62.9% |
| | 2006 | 192,024 | 225,475 | 85.2% | 160 | 82.7% |
| Total | | 752,186 | 1,048,688 | 71.7% | 775 | 69.7% |
| **2009** | 2009 | 407,484 | 595,952 | 68.4% | 426 | 68.4% |
| | 2008 | 434,473 | 539,617 | 80.5% | 401 | 80.5% |
| | 2007 | 266,751 | 335,587 | 79.5% | 242 | 79.5% |
| | 2005-2006 | 125,792 | 194,194 | 64.8% | 130 | 64.8% |
| Total | | 1,234,501 | 1,665,350 | 74.1% | 1,199 | 74.1% |

Attachment 4 (page 12 of 12)

**CALIFORNIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

UHC TOTAL STANDARDIZED PLANS

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 82,589,542 | 100,241,952 | 82.4% | 62,468 | 55.8% |
| Total | | 82,589,542 | 100,241,952 | 82.4% | 62,468 | 55.8% |
| 1999 | 1999 | 8,623,169 | 10,303,408 | 83.7% | 6,284 | 60.6% |
| | 1998 | 82,113,926 | 101,374,072 | 81.0% | 58,014 | 59.3% |
| Total | | 90,737,095 | 111,677,480 | 81.2% | 64,297 | 59.4% |
| 2000 | 2000 | 7,838,002 | 10,507,369 | 74.6% | 6,135 | 56.0% |
| | 1999 | 13,727,522 | 16,044,037 | 85.6% | 9,236 | 64.3% |
| | 1998 | 76,628,819 | 95,980,847 | 79.8% | 52,301 | 60.6% |
| Total | | 98,194,344 | 122,532,253 | 80.1% | 67,672 | 60.7% |
| 2001 | 2001 | 11,999,877 | 15,408,952 | 77.9% | 8,651 | 58.8% |
| | 2000 | 14,623,057 | 17,758,698 | 82.3% | 9,982 | 62.4% |
| | 1999 | 12,507,148 | 15,005,694 | 83.3% | 8,251 | 63.2% |
| | 1998 | 70,891,406 | 89,514,181 | 79.2% | 47,817 | 60.9% |
| Total | | 110,021,488 | 137,687,525 | 79.9% | 74,701 | 61.1% |
| 2002 | 2002 | 18,732,626 | 24,658,505 | 76.0% | 13,483 | 57.4% |
| | 2001 | 19,619,300 | 24,178,815 | 81.1% | 13,122 | 61.6% |
| | 2000 | 12,962,940 | 16,327,844 | 79.4% | 8,727 | 60.6% |
| | 1998-1999 | 79,700,635 | 95,112,040 | 83.8% | 50,195 | 64.8% |
| Total | | 131,015,501 | 160,277,204 | 81.7% | 85,528 | 62.7% |
| 2003 | 2003 | 16,483,764 | 21,712,305 | 75.9% | 11,652 | 58.4% |
| | 2002 | 34,189,860 | 42,114,173 | 81.2% | 22,540 | 62.4% |
| | 2001 | 18,782,097 | 23,291,717 | 80.6% | 11,996 | 62.3% |
| | 1998-2000 | 89,359,328 | 105,314,148 | 84.9% | 54,549 | 66.4% |
| Total | | 158,815,048 | 192,432,343 | 82.5% | 100,737 | 64.1% |
| 2004 | 2004 | 18,961,641 | 23,410,271 | 81.0% | 12,941 | 65.6% |
| | 2003 | 30,223,066 | 38,011,110 | 79.5% | 19,368 | 64.1% |
| | 2002 | 33,847,876 | 41,307,260 | 81.9% | 20,614 | 66.0% |
| | 1998-2001 | 106,758,732 | 124,861,010 | 85.5% | 61,766 | 69.6% |
| Total | | 189,791,316 | 227,589,652 | 83.4% | 114,690 | 67.6% |
| 2005 | 2005 | 18,350,273 | 21,541,171 | 85.2% | 11,415 | 70.0% |
| | 2004 | 33,747,048 | 38,652,700 | 87.3% | 20,801 | 72.0% |
| | 2003 | 29,189,062 | 36,785,416 | 79.3% | 17,705 | 65.3% |
| | 1998-2002 | 140,303,207 | 159,342,673 | 88.1% | 76,372 | 72.9% |
| Total | | 221,589,590 | 256,321,960 | 86.4% | 126,293 | 71.4% |
| 2006 | 2006 | 22,558,671 | 26,751,407 | 84.3% | 15,809 | 72.7% |
| | 2005 | 27,125,975 | 32,032,203 | 84.7% | 18,706 | 72.5% |
| | 2004 | 26,920,130 | 32,542,152 | 82.7% | 18,701 | 71.0% |
| | 1998-2003 | 141,491,233 | 167,340,149 | 84.6% | 85,411 | 72.7% |
| Total | | 218,096,008 | 258,665,910 | 84.3% | 138,627 | 72.4% |
| 2007 | 2007 | 21,140,593 | 23,917,100 | 88.4% | 14,157 | 75.7% |
| | 2006 | 34,303,272 | 41,178,229 | 83.3% | 23,428 | 75.1% |
| | 2005 | 24,817,023 | 31,147,455 | 79.7% | 17,192 | 77.3% |
| | 1998-2004 | 158,303,859 | 192,168,095 | 82.4% | 96,361 | 74.6% |
| Total | | 238,564,747 | 288,410,879 | 82.7% | 151,138 | 75.0% |
| 2008 | 2008 | 22,343,510 | 26,701,036 | 83.7% | 15,504 | 78.5% |
| | 2007 | 33,307,454 | 39,779,183 | 83.7% | 23,076 | 78.5% |
| | 2006 | 30,949,562 | 39,145,881 | 79.1% | 21,111 | 74.1% |
| | 1998-2005 | 176,951,625 | 216,413,652 | 81.8% | 105,587 | 76.5% |
| Total | | 263,552,151 | 322,039,752 | 81.8% | 165,278 | 76.6% |
| 2009 | 2009 | 26,584,930 | 31,746,198 | 83.7% | 17,926 | 81.1% |
| | 2008 | 36,013,792 | 42,553,978 | 84.6% | 24,171 | 81.9% |
| | 2007 | 30,620,066 | 38,236,491 | 80.1% | 20,819 | 77.5% |
| | 1998-2006 | 204,046,212 | 247,092,650 | 82.6% | 117,342 | 79.9% |
| Total | | 297,265,000 | 359,629,317 | 82.7% | 180,257 | 79.9% |

33

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**   Attachment 5 (Page 1 of 13)

Company:       UnitedHealthcare Insurance Company
Policy Form:   G-36000-4              Plan A

| Assumptions: | 2011 | 2012 | 2013 | 2014 | 2015 | 2016-2020 |
|---|---|---|---|---|---|---|
| a.) Requested Rate Increase | 7.5% | n/a | n/a | n/a | n/a | n/a |
| b.) Lapse Rate | 0.1019 | 0.1000 | 0.1000 | 0.1000 | 0.1000 | 0.1000 |
| c.) New Business Factor | 1.2270 | 1.1200 | 1.1200 | 1.1200 | 1.1200 | 1.1200 |
| d.) Claims Trend Rate | 1.0238 | 1.0800 | 1.0800 | 1.0800 | 1.0800 | 1.0800 |
| e.) Premium Trend Rate | 1.0750 | 1.1000 | 1.1000 | 1.1000 | 1.0800 | 1.0800 |
| f.) Interest Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |

**PLAN A**

**HISTORICAL EXPERIENCE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $6,540,373 | $5,016,718 | 76.7% | 6,142 |
| 1999 | $6,731,155 | $5,040,940 | 74.9% | 5,826 |
| 2000 | $7,074,748 | $4,816,786 | 68.1% | 5,614 |
| 2001 | $7,106,802 | $4,530,625 | 63.8% | 5,633 |
| 2002 | $7,212,728 | $4,793,161 | 66.5% | 5,686 |
| 2003 | $7,454,261 | $4,722,014 | 63.3% | 5,887 |
| 2004 | $7,782,413 | $5,133,655 | 66.0% | 6,143 |
| 2005 | $7,857,732 | $5,458,530 | 69.5% | 6,218 |
| 2006 | $8,266,158 | $6,022,565 | 72.9% | 6,470 |
| 2007 | $8,458,847 | $5,907,272 | 69.8% | 6,610 |
| 2008 | $8,433,701 | $6,424,370 | 76.2% | 6,824 |
| 2009 | $8,608,006 | $7,775,226 | 90.3% | 7,345 |
| 2010 | $9,525,832 | $8,397,985 | 88.2% | 7,900 |
| Total Historical | $101,052,756 | $74,039,847 | 73.3% | n/a |
| With Interest | $138,449,111 | $100,298,688 | 72.4% | n/a |

**PROJECTED EXPERIENCE - WITHOUT 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $9,918,026 | $9,473,901 | 95.5% | 8,705 |
| 2012 | $10,997,107 | $10,313,667 | 93.8% | 8,775 |
| 2013 | $12,193,592 | $11,227,871 | 92.1% | 8,845 |
| 2014 | $13,520,255 | $12,223,109 | 90.4% | 8,916 |
| 2015 | $14,718,690 | $13,306,566 | 90.4% | 8,987 |
| 2016 | $16,023,355 | $14,486,060 | 90.4% | 9,059 |
| 2017 | $17,443,665 | $15,770,104 | 90.4% | 9,131 |
| 2018 | $18,989,872 | $17,167,966 | 90.4% | 9,204 |
| 2019 | $20,673,134 | $18,689,735 | 90.4% | 9,278 |
| 2020 | $22,505,601 | $20,346,393 | 90.4% | 9,352 |
| Total Projected | $156,983,297 | $143,005,371 | 91.1% | n/a |
| Discounted with Interest | $119,847,082 | $109,370,142 | 91.3% | n/a |

**PROJECTED EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $10,661,878 | $9,473,901 | 88.9% | 8,705 |
| 2012 | $11,821,890 | $10,313,667 | 87.2% | 8,775 |
| 2013 | $13,108,112 | $11,227,871 | 85.7% | 8,845 |
| 2014 | $14,534,274 | $12,223,109 | 84.1% | 8,916 |
| 2015 | $15,822,592 | $13,306,566 | 84.1% | 8,987 |
| 2016 | $17,225,107 | $14,486,060 | 84.1% | 9,059 |
| 2017 | $18,751,940 | $15,770,104 | 84.1% | 9,131 |
| 2018 | $20,414,112 | $17,167,966 | 84.1% | 9,204 |
| 2019 | $22,223,619 | $18,689,735 | 84.1% | 9,278 |
| 2020 | $24,193,521 | $20,346,393 | 84.1% | 9,352 |
| Total Projected | $168,757,044 | $143,005,371 | 84.7% | n/a |
| Discounted with Interest | $128,835,613 | $109,370,142 | 84.9% | n/a |

**TOTAL LIFETIME EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $269,809,800 | $217,045,218 | 80.4% | n/a |
| Discounted with Interest | $267,284,724 | $209,668,829 | 78.4% | n/a |

34

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**    Attachment 5  (Page 2 of 13)

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4              Plan B

| Assumptions: | 2011 | 2012 | 2013 | 2014 | 2015 | 2016-2020 |
|---|---|---|---|---|---|---|
| a.) Requested Rate Increase | 4.5% | n/a | n/a | n/a | n/a | n/a |
| b.) Lapse Rate | 0.1196 | 0.1000 | 0.1000 | 0.1000 | 0.1000 | 0.1000 |
| c.) New Business Factor | 1.2446 | 1.1200 | 1.1200 | 1.1200 | 1.1200 | 1.1200 |
| d.) Claims Trend Rate | 0.9889 | 1.0800 | 1.0800 | 1.0800 | 1.0800 | 1.0800 |
| e.) Premium Trend Rate | 1.0455 | 1.0800 | 1.0800 | 1.0800 | 1.0800 | 1.0800 |
| f.) Interest Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |

**PLAN B**

### HISTORICAL EXPERIENCE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $2,598,111 | $2,280,067 | 87.8% | 1,865 |
| 1999 | $2,573,409 | $1,897,591 | 73.7% | 1,567 |
| 2000 | $2,310,985 | $1,720,391 | 74.4% | 1,408 |
| 2001 | $2,280,988 | $1,653,551 | 72.5% | 1,392 |
| 2002 | $2,413,438 | $1,696,353 | 70.3% | 1,476 |
| 2003 | $2,628,639 | $1,870,768 | 71.2% | 1,609 |
| 2004 | $3,018,289 | $2,337,209 | 77.4% | 1,860 |
| 2005 | $3,403,826 | $2,622,703 | 77.1% | 2,078 |
| 2006 | $4,066,489 | $3,197,279 | 78.6% | 2,364 |
| 2007 | $4,636,498 | $3,653,607 | 78.8% | 2,612 |
| 2008 | $5,150,215 | $3,938,663 | 76.5% | 2,846 |
| 2009 | $5,556,144 | $4,123,183 | 74.2% | 3,002 |
| 2010 | $5,908,956 | $4,575,595 | 77.4% | 3,112 |
| Total Historical | $46,545,987 | $35,566,959 | 76.4% | n/a |
| With Interest | $61,230,530 | $46,817,191 | 76.5% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2011 RATE INCREASE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $5,854,244 | $4,958,381 | 84.7% | 3,410 |
| 2012 | $6,373,164 | $5,397,891 | 84.7% | 3,438 |
| 2013 | $6,938,081 | $5,876,361 | 84.7% | 3,465 |
| 2014 | $7,553,073 | $6,397,241 | 84.7% | 3,493 |
| 2015 | $8,222,577 | $6,964,293 | 84.7% | 3,521 |
| 2016 | $8,951,427 | $7,581,608 | 84.7% | 3,549 |
| 2017 | $9,744,881 | $8,253,641 | 84.7% | 3,577 |
| 2018 | $10,608,667 | $8,985,244 | 84.7% | 3,606 |
| 2019 | $11,549,019 | $9,781,696 | 84.7% | 3,635 |
| 2020 | $12,572,725 | $10,648,746 | 84.7% | 3,664 |
| Total Projected | $88,367,858 | $74,845,101 | 84.7% | n/a |
| Discounted with Interest | $67,583,512 | $57,241,341 | 84.7% | n/a |

### PROJECTED EXPERIENCE - WITH 2011 RATE INCREASE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $6,120,332 | $4,958,381 | 81.0% | 3,410 |
| 2012 | $6,662,839 | $5,397,891 | 81.0% | 3,438 |
| 2013 | $7,253,433 | $5,876,361 | 81.0% | 3,465 |
| 2014 | $7,896,377 | $6,397,241 | 81.0% | 3,493 |
| 2015 | $8,596,312 | $6,964,293 | 81.0% | 3,521 |
| 2016 | $9,358,289 | $7,581,608 | 81.0% | 3,549 |
| 2017 | $10,187,808 | $8,253,641 | 81.0% | 3,577 |
| 2018 | $11,090,855 | $8,985,244 | 81.0% | 3,606 |
| 2019 | $12,073,948 | $9,781,696 | 81.0% | 3,635 |
| 2020 | $13,144,183 | $10,648,746 | 81.0% | 3,664 |
| Total Projected | $92,384,376 | $74,845,101 | 81.0% | n/a |
| Discounted with Interest | $70,655,334 | $57,241,341 | 81.0% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2011 RATE INCREASE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $138,930,362 | $110,412,060 | 79.5% | n/a |
| Discounted with Interest | $131,885,864 | $104,058,532 | 78.9% | n/a |

35

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**    Attachment 5  (Page 3 of 13)

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4                Plan C

| Assumptions: | 2011 | 2012 | 2013 | 2014 | 2015 | 2016-2020 |
|---|---|---|---|---|---|---|
| a.) Requested Rate Increase | 5.4% | n/a | n/a | n/a | n/a | n/a |
| b.) Lapse Rate | 0.0967 | 0.1000 | 0.1000 | 0.1000 | 0.1000 | 0.1000 |
| c.) New Business Factor | 1.1114 | 1.1200 | 1.1200 | 1.1200 | 1.1200 | 1.1200 |
| d.) Claims Trend Rate | 1.0111 | 1.0800 | 1.0800 | 1.0800 | 1.0800 | 1.0800 |
| e.) Premium Trend Rate | 1.0543 | 1.0800 | 1.0800 | 1.0800 | 1.0800 | 1.0800 |
| f.) Interest Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |

**PLAN C**

**HISTORICAL EXPERIENCE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $27,340,058 | $22,004,801 | 80.5% | 17,596 |
| 1999 | $27,341,019 | $21,785,974 | 79.7% | 16,198 |
| 2000 | $27,674,877 | $21,845,565 | 78.9% | 16,088 |
| 2001 | $29,740,623 | $23,057,061 | 77.5% | 16,994 |
| 2002 | $30,506,450 | $23,887,057 | 78.3% | 17,357 |
| 2003 | $31,245,403 | $24,824,306 | 79.4% | 17,790 |
| 2004 | $32,270,006 | $25,947,349 | 80.4% | 18,073 |
| 2005 | $32,531,304 | $27,608,844 | 84.9% | 17,872 |
| 2006 | $33,557,719 | $28,416,472 | 84.7% | 17,788 |
| 2007 | $34,764,844 | $29,865,115 | 85.9% | 17,504 |
| 2008 | $34,910,507 | $28,304,532 | 81.1% | 17,108 |
| 2009 | $34,965,994 | $28,939,593 | 82.8% | 16,587 |
| 2010 | $35,654,113 | $28,570,514 | 80.1% | 16,321 |
| Total Historical | $412,502,917 | $335,057,184 | 81.2% | n/a |
| With Interest | $566,421,733 | $458,693,317 | 81.0% | n/a |

**PROJECTED EXPERIENCE - WITHOUT 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $33,261,510 | $28,999,873 | 87.2% | 16,384 |
| 2012 | $36,209,810 | $31,570,422 | 87.2% | 16,515 |
| 2013 | $39,419,448 | $34,368,824 | 87.2% | 16,647 |
| 2014 | $42,913,588 | $37,415,276 | 87.2% | 16,780 |
| 2015 | $46,717,448 | $40,731,767 | 87.2% | 16,914 |
| 2016 | $50,858,482 | $44,342,230 | 87.2% | 17,050 |
| 2017 | $55,366,578 | $48,272,726 | 87.2% | 17,186 |
| 2018 | $60,274,272 | $52,551,620 | 87.2% | 17,324 |
| 2019 | $65,616,983 | $57,209,796 | 87.2% | 17,462 |
| 2020 | $71,433,273 | $62,280,872 | 87.2% | 17,602 |
| Total Projected | $502,071,392 | $437,743,405 | 87.2% | n/a |
| Discounted with Interest | $383,982,914 | $334,785,034 | 87.2% | n/a |

**PROJECTED EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $35,067,296 | $28,999,873 | 82.7% | 16,384 |
| 2012 | $38,175,661 | $31,570,422 | 82.7% | 16,515 |
| 2013 | $41,559,552 | $34,368,824 | 82.7% | 16,647 |
| 2014 | $45,243,390 | $37,415,276 | 82.7% | 16,780 |
| 2015 | $49,253,764 | $40,731,767 | 82.7% | 16,914 |
| 2016 | $53,619,618 | $44,342,230 | 82.7% | 17,050 |
| 2017 | $58,372,461 | $48,272,726 | 82.7% | 17,186 |
| 2018 | $63,546,596 | $52,551,620 | 82.7% | 17,324 |
| 2019 | $69,179,366 | $57,209,796 | 82.7% | 17,462 |
| 2020 | $75,311,425 | $62,280,872 | 82.7% | 17,602 |
| Total Projected | $529,329,130 | $437,743,405 | 82.7% | n/a |
| Discounted with Interest | $404,829,562 | $334,785,034 | 82.7% | n/a |

**TOTAL LIFETIME EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $941,832,047 | $772,800,589 | 82.1% | n/a |
| Discounted with Interest | $971,251,295 | $793,478,351 | 81.7% | n/a |

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**

Attachment 5  (Page 4 of 13)

Company:      UnitedHealthcare Insurance Company
Policy Form:   G-36000-4          Plan D

| Assumptions: | 2011 | 2012 | 2013 | 2014 | 2015 | 2016-2020 |
|---|---|---|---|---|---|---|
| a.) Requested Rate Increase | 4.7% | n/a | n/a | n/a | n/a | n/a |
| b.) Lapse Rate | 0.1004 | 0.1000 | 0.1000 | 0.1000 | 0.1000 | 0.1000 |
| c.) New Business Factor | 0.9965 | 1.1200 | 1.1200 | 1.1200 | 1.1200 | 1.1200 |
| d.) Claims Trend Rate | 1.0161 | 1.0800 | 1.0800 | 1.0800 | 1.0800 | 1.0800 |
| e.) Premium Trend Rate | 1.0477 | 1.0800 | 1.0800 | 1.0800 | 1.0800 | 1.0800 |
| f.) Interest Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |

**PLAN D**

**HISTORICAL EXPERIENCE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $3,056,721 | $2,697,095 | 88.2% | 2,091 |
| 1999 | $4,485,099 | $3,786,307 | 84.4% | 2,851 |
| 2000 | $5,069,051 | $4,074,551 | 80.4% | 3,004 |
| 2001 | $5,069,494 | $4,023,011 | 79.4% | 2,996 |
| 2002 | $5,358,185 | $4,154,616 | 77.5% | 3,150 |
| 2003 | $5,765,006 | $5,503,269 | 95.5% | 3,394 |
| 2004 | $6,047,845 | $5,124,453 | 84.7% | 3,432 |
| 2005 | $5,918,084 | $5,113,295 | 86.4% | 3,274 |
| 2006 | $6,145,874 | $5,123,801 | 83.4% | 3,251 |
| 2007 | $6,121,061 | $4,894,725 | 80.0% | 3,114 |
| 2008 | $5,956,936 | $4,897,154 | 82.2% | 2,956 |
| 2009 | $5,862,589 | $5,105,213 | 87.1% | 2,806 |
| 2010 | $5,799,386 | $4,401,942 | 75.9% | 2,706 |
| Total Historical | $70,655,332 | $58,899,433 | 83.4% | n/a |
| With Interest | $96,369,493 | $80,467,727 | 83.5% | n/a |

**PROJECTED EXPERIENCE - WITHOUT 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $4,677,136 | $4,009,571 | 85.7% | 2,426 |
| 2012 | $5,091,717 | $4,364,980 | 85.7% | 2,445 |
| 2013 | $5,543,047 | $4,751,891 | 85.7% | 2,465 |
| 2014 | $6,034,382 | $5,173,099 | 85.7% | 2,485 |
| 2015 | $6,569,270 | $5,631,643 | 85.7% | 2,504 |
| 2016 | $7,151,570 | $6,130,831 | 85.7% | 2,524 |
| 2017 | $7,785,485 | $6,674,268 | 85.7% | 2,545 |
| 2018 | $8,475,591 | $7,265,875 | 85.7% | 2,565 |
| 2019 | $9,226,867 | $7,909,923 | 85.7% | 2,586 |
| 2020 | $10,044,736 | $8,611,058 | 85.7% | 2,606 |
| Total Projected | $70,599,800 | $60,523,139 | 85.7% | n/a |
| Discounted with Interest | $53,994,546 | $46,287,942 | 85.7% | n/a |

**PROJECTED EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $4,900,149 | $4,009,571 | 81.8% | 2,426 |
| 2012 | $5,334,498 | $4,364,980 | 81.8% | 2,445 |
| 2013 | $5,807,348 | $4,751,891 | 81.8% | 2,465 |
| 2014 | $6,322,112 | $5,173,099 | 81.8% | 2,485 |
| 2015 | $6,882,504 | $5,631,643 | 81.8% | 2,504 |
| 2016 | $7,492,569 | $6,130,831 | 81.8% | 2,524 |
| 2017 | $8,156,710 | $6,674,268 | 81.8% | 2,545 |
| 2018 | $8,879,721 | $7,265,875 | 81.8% | 2,565 |
| 2019 | $9,666,819 | $7,909,923 | 81.8% | 2,586 |
| 2020 | $10,523,686 | $8,611,058 | 81.8% | 2,606 |
| Total Projected | $73,966,117 | $60,523,139 | 81.8% | n/a |
| Discounted with Interest | $56,569,097 | $46,287,942 | 81.8% | n/a |

**TOTAL LIFETIME EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $144,621,449 | $119,422,572 | 82.6% | n/a |
| Discounted with Interest | $152,938,590 | $126,755,668 | 82.9% | n/a |

37

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**                         Attachment 5  (Page 5 of 13)

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4            Plan E

| Assumptions: | 2011 | 2012 | 2013 | 2014 | 2015 | 2016-2020 |
|---|---|---|---|---|---|---|
| a.) Requested Rate Increase | 5.0% | n/a | n/a | n/a | n/a | n/a |
| b.) Lapse Rate | 0.0907 | 0.1000 | 0.1000 | 0.1000 | 0.1000 | 0.1000 |
| c.) New Business Factor | 0.9934 | 1.1200 | 1.1200 | 1.1200 | 1.1200 | 1.1200 |
| d.) Claims Trend Rate | 1.0232 | 1.0800 | 1.0800 | 1.0800 | 1.0800 | 1.0800 |
| e.) Premium Trend Rate | 1.0503 | 1.0800 | 1.0800 | 1.0800 | 1.0800 | 1.0800 |
| f.) Interest Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |

**PLAN E**

**HISTORICAL EXPERIENCE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $4,813,441 | $4,315,820 | 89.7% | 3,345 |
| 1999 | $5,001,867 | $4,160,320 | 83.2% | 3,078 |
| 2000 | $4,890,494 | $3,625,300 | 74.1% | 2,912 |
| 2001 | $4,770,997 | $3,611,633 | 75.7% | 2,837 |
| 2002 | $4,775,762 | $4,505,071 | 94.3% | 2,830 |
| 2003 | $4,845,487 | $3,708,223 | 76.5% | 2,880 |
| 2004 | $4,942,508 | $3,865,955 | 78.2% | 2,860 |
| 2005 | $4,812,831 | $4,011,916 | 83.4% | 2,716 |
| 2006 | $4,768,051 | $3,915,753 | 82.1% | 2,594 |
| 2007 | $4,708,151 | $3,848,328 | 81.7% | 2,454 |
| 2008 | $4,608,128 | $3,725,991 | 80.9% | 2,327 |
| 2009 | $4,510,221 | $3,698,499 | 82.0% | 2,195 |
| 2010 | $4,302,806 | $3,303,150 | 76.8% | 2,039 |
| Total Historical | $61,750,743 | $50,295,958 | 81.4% | n/a |
| With Interest | $86,660,010 | $70,763,596 | 81.7% | n/a |

**PROJECTED EXPERIENCE - WITHOUT 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $3,555,862 | $3,052,942 | 85.9% | 1,842 |
| 2012 | $3,871,054 | $3,323,554 | 85.9% | 1,857 |
| 2013 | $4,214,184 | $3,618,154 | 85.9% | 1,871 |
| 2014 | $4,587,730 | $3,938,868 | 85.9% | 1,886 |
| 2015 | $4,994,386 | $4,288,009 | 85.9% | 1,901 |
| 2016 | $5,437,088 | $4,668,098 | 85.9% | 1,917 |
| 2017 | $5,919,032 | $5,081,878 | 85.9% | 1,932 |
| 2018 | $6,443,695 | $5,532,336 | 85.9% | 1,947 |
| 2019 | $7,014,864 | $6,022,722 | 85.9% | 1,963 |
| 2020 | $7,636,661 | $6,556,576 | 85.9% | 1,979 |
| Total Projected | $53,674,556 | $46,083,137 | 85.9% | n/a |
| Discounted with Interest | $41,050,163 | $35,244,265 | 85.9% | n/a |

**PROJECTED EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $3,734,857 | $3,052,942 | 81.7% | 1,842 |
| 2012 | $4,065,914 | $3,323,554 | 81.7% | 1,857 |
| 2013 | $4,426,317 | $3,618,154 | 81.7% | 1,871 |
| 2014 | $4,818,666 | $3,938,868 | 81.7% | 1,886 |
| 2015 | $5,245,792 | $4,288,009 | 81.7% | 1,901 |
| 2016 | $5,710,779 | $4,668,098 | 81.7% | 1,917 |
| 2017 | $6,216,983 | $5,081,878 | 81.7% | 1,932 |
| 2018 | $6,768,056 | $5,532,336 | 81.7% | 1,947 |
| 2019 | $7,367,976 | $6,022,722 | 81.7% | 1,963 |
| 2020 | $8,021,074 | $6,556,576 | 81.7% | 1,979 |
| Total Projected | $56,376,414 | $46,083,137 | 81.7% | n/a |
| Discounted with Interest | $43,116,537 | $35,244,265 | 81.7% | n/a |

**TOTAL LIFETIME EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $118,127,156 | $96,379,094 | 81.6% | n/a |
| Discounted with Interest | $129,776,546 | $106,007,861 | 81.7% | n/a |

38

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**                     Attachment 5  (Page 6 of 13)

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4              Plan F

| Assumptions: | **2011** | **2012** | **2013** | **2014** | **2015** | **2016-2020** |
|---|---|---|---|---|---|---|
| a.) Requested Rate Increase | 5.4% | n/a | n/a | n/a | n/a | n/a |
| b.) Lapse Rate | 0.0968 | 0.1000 | 0.1000 | 0.1000 | 0.1000 | 0.1000 |
| c.) New Business Factor | 1.4051 | 1.1200 | 1.1200 | 1.1200 | 1.1200 | 1.1200 |
| d.) Claims Trend Rate | 0.9867 | 1.0800 | 1.0800 | 1.0800 | 1.0800 | 1.0800 |
| e.) Premium Trend Rate | 1.0540 | 1.0800 | 1.0800 | 1.0800 | 1.0800 | 1.0800 |
| f.) Interest Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |

**PLAN F**

**HISTORICAL EXPERIENCE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $26,407,490 | $21,281,303 | 80.6% | 16,760 |
| 1999 | $30,232,399 | $24,720,800 | 81.8% | 18,188 |
| 2000 | $33,767,890 | $27,679,240 | 82.0% | 19,861 |
| 2001 | $38,978,855 | $31,529,251 | 80.9% | 22,591 |
| 2002 | $45,175,486 | $36,352,350 | 80.5% | 26,137 |
| 2003 | $54,562,887 | $43,003,565 | 78.8% | 31,760 |
| 2004 | $65,015,053 | $53,002,596 | 81.5% | 37,788 |
| 2005 | $74,973,308 | $63,182,409 | 84.3% | 43,292 |
| 2006 | $91,910,332 | $77,500,710 | 84.3% | 51,533 |
| 2007 | $109,174,417 | $90,870,025 | 83.2% | 58,286 |
| 2008 | $124,322,355 | $102,516,748 | 82.5% | 64,616 |
| 2009 | $141,229,659 | $117,514,167 | 83.2% | 71,079 |
| 2010 | $166,004,208 | $140,104,047 | 84.4% | 80,535 |
| Total Historical | $1,001,754,338 | $829,257,211 | 82.8% | n/a |
| With Interest | $1,260,784,908 | $1,041,396,533 | 82.6% | n/a |

**PROJECTED EXPERIENCE - WITHOUT 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $201,553,968 | $175,457,559 | 87.1% | 102,212 |
| 2012 | $219,419,711 | $191,010,117 | 87.1% | 103,030 |
| 2013 | $238,869,075 | $207,941,254 | 87.1% | 103,854 |
| 2014 | $260,042,429 | $226,373,167 | 87.1% | 104,685 |
| 2015 | $283,092,590 | $246,438,884 | 87.1% | 105,522 |
| 2016 | $308,185,917 | $268,283,227 | 87.1% | 106,367 |
| 2017 | $335,503,517 | $292,063,852 | 87.1% | 107,217 |
| 2018 | $365,242,549 | $317,952,392 | 87.1% | 108,075 |
| 2019 | $397,617,648 | $346,135,692 | 87.1% | 108,940 |
| 2020 | $432,862,477 | $376,817,160 | 87.1% | 109,811 |
| Total Projected | $3,042,389,882 | $2,648,473,303 | 87.1% | n/a |
| Discounted with Interest | $2,326,811,984 | $2,025,545,594 | 87.1% | n/a |

**PROJECTED EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $212,441,461 | $175,457,559 | 82.6% | 102,212 |
| 2012 | $231,272,272 | $191,010,117 | 82.6% | 103,030 |
| 2013 | $251,772,246 | $207,941,254 | 82.6% | 103,854 |
| 2014 | $274,089,338 | $226,373,167 | 82.6% | 104,685 |
| 2015 | $298,384,617 | $246,438,884 | 82.6% | 105,522 |
| 2016 | $324,833,430 | $268,283,227 | 82.6% | 106,367 |
| 2017 | $353,626,665 | $292,063,852 | 82.6% | 107,217 |
| 2018 | $384,972,132 | $317,952,392 | 82.6% | 108,075 |
| 2019 | $419,096,062 | $346,135,692 | 82.6% | 108,940 |
| 2020 | $456,244,737 | $376,817,160 | 82.6% | 109,811 |
| Total Projected | $3,206,732,960 | $2,648,473,303 | 82.6% | n/a |
| Discounted with Interest | $2,452,501,149 | $2,025,545,594 | 82.6% | n/a |

**TOTAL LIFETIME EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $4,208,487,298 | $3,477,730,514 | 82.6% | n/a |
| Discounted with Interest | $3,713,286,057 | $3,066,942,127 | 82.6% | n/a |

39

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**            Attachment 5  (Page 7 of 13)

Company:       UnitedHealthcare Insurance Company
Policy Form:   G-36000-4            Plan G

| Assumptions: | 2011 | 2012 | 2013 | 2014 | 2015 | 2016-2020 |
|---|---|---|---|---|---|---|
| a.) Requested Rate Increase | 3.9% | n/a | n/a | n/a | n/a | n/a |
| b.) Lapse Rate | 0.0959 | 0.1000 | 0.1000 | 0.1000 | 0.1000 | 0.1000 |
| c.) New Business Factor | 0.9968 | 1.1200 | 1.1200 | 1.1200 | 1.1200 | 1.1200 |
| d.) Claims Trend Rate | 1.0175 | 1.0800 | 1.0800 | 1.0800 | 1.0800 | 1.0800 |
| e.) Premium Trend Rate | 1.0390 | 1.0800 | 1.0800 | 1.0800 | 1.0800 | 1.0800 |
| f.) Interest Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |

**PLAN G**

**HISTORICAL EXPERIENCE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $2,388,227 | $2,153,775 | 90.2% | 1,455 |
| 1999 | $2,891,581 | $2,503,358 | 86.6% | 1,631 |
| 2000 | $3,129,235 | $2,827,250 | 90.3% | 1,783 |
| 2001 | $3,420,079 | $3,030,248 | 88.6% | 1,957 |
| 2002 | $4,087,167 | $3,913,996 | 95.8% | 2,324 |
| 2003 | $4,819,530 | $4,333,972 | 89.9% | 2,733 |
| 2004 | $5,360,344 | $4,750,799 | 88.6% | 3,039 |
| 2005 | $5,632,052 | $4,824,466 | 85.7% | 3,146 |
| 2006 | $5,900,197 | $4,925,546 | 83.5% | 3,176 |
| 2007 | $5,774,520 | $4,683,881 | 81.1% | 3,002 |
| 2008 | $5,535,096 | $4,496,552 | 81.2% | 2,781 |
| 2009 | $5,452,538 | $4,544,714 | 83.4% | 2,650 |
| 2010 | $5,331,078 | $4,086,300 | 76.7% | 2,509 |
| Total Historical | $59,721,645 | $51,074,857 | 85.5% | n/a |
| With Interest | $79,766,494 | $68,742,245 | 86.2% | n/a |

**PROJECTED EXPERIENCE - WITHOUT 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $4,418,532 | $3,746,867 | 84.8% | 2,261 |
| 2012 | $4,810,190 | $4,078,989 | 84.8% | 2,279 |
| 2013 | $5,236,566 | $4,440,551 | 84.8% | 2,297 |
| 2014 | $5,700,735 | $4,834,161 | 84.8% | 2,316 |
| 2015 | $6,206,048 | $5,262,661 | 84.8% | 2,334 |
| 2016 | $6,756,152 | $5,729,143 | 84.8% | 2,353 |
| 2017 | $7,355,017 | $6,236,974 | 84.8% | 2,372 |
| 2018 | $8,006,966 | $6,789,820 | 84.8% | 2,391 |
| 2019 | $8,716,703 | $7,391,670 | 84.8% | 2,410 |
| 2020 | $9,489,352 | $8,046,867 | 84.8% | 2,429 |
| Total Projected | $66,696,261 | $56,557,702 | 84.8% | n/a |
| Discounted with Interest | $51,009,129 | $43,255,186 | 84.8% | n/a |

**PROJECTED EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $4,590,751 | $3,746,867 | 81.6% | 2,261 |
| 2012 | $4,997,676 | $4,078,989 | 81.6% | 2,279 |
| 2013 | $5,440,670 | $4,440,551 | 81.6% | 2,297 |
| 2014 | $5,922,930 | $4,834,161 | 81.6% | 2,316 |
| 2015 | $6,447,939 | $5,262,661 | 81.6% | 2,334 |
| 2016 | $7,019,484 | $5,729,143 | 81.6% | 2,353 |
| 2017 | $7,641,691 | $6,236,974 | 81.6% | 2,372 |
| 2018 | $8,319,051 | $6,789,820 | 81.6% | 2,391 |
| 2019 | $9,056,452 | $7,391,670 | 81.6% | 2,410 |
| 2020 | $9,859,215 | $8,046,867 | 81.6% | 2,429 |
| Total Projected | $69,295,860 | $56,557,702 | 81.6% | n/a |
| Discounted with Interest | $52,997,296 | $43,255,186 | 81.6% | n/a |

**TOTAL LIFETIME EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $129,017,505 | $107,632,559 | 83.4% | n/a |
| Discounted with Interest | $132,763,790 | $111,997,431 | 84.4% | n/a |

40

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**                    Attachment 5  (Page 8 of 13)

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4            Plan H

| Assumptions: | **2011** | **2012** | **2013** | **2014** | **2015** | **2016-2020** |
|---|---|---|---|---|---|---|
| a.) Requested Rate Increase | 3.3% | n/a | n/a | n/a | n/a | n/a |
| b.) Lapse Rate | 0.0926 | 0.1000 | 0.1000 | 0.1000 | 0.1000 | 0.1000 |
| c.) New Business Factor | 0.9723 | 1.1200 | 1.1200 | 1.1200 | 1.1200 | 1.1200 |
| d.) Claims Trend Rate | 1.0137 | 0.9643 | 0.9643 | 0.9643 | 0.9643 | 0.9643 |
| e.) Premium Trend Rate | 1.0336 | 0.9643 | 0.9643 | 0.9643 | 0.9643 | 0.9643 |
| f.) Interest Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |

**PLAN H**

### HISTORICAL EXPERIENCE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $1,256,367 | $1,046,333 | 83.3% | 684 |
| 1999 | $1,327,919 | $1,211,597 | 91.2% | 692 |
| 2000 | $1,420,067 | $1,347,416 | 94.9% | 705 |
| 2001 | $1,723,387 | $1,683,215 | 97.7% | 837 |
| 2002 | $3,502,495 | $3,656,330 | 104.4% | 1,724 |
| 2003 | $5,687,358 | $6,157,451 | 108.3% | 2,730 |
| 2004 | $6,875,248 | $7,451,836 | 108.4% | 3,047 |
| 2005 | $7,484,760 | $7,860,267 | 105.0% | 3,170 |
| 2006 | $5,348,401 | $5,440,410 | 101.7% | 2,629 |
| 2007 | $4,639,271 | $4,556,165 | 98.2% | 2,339 |
| 2008 | $4,373,956 | $4,109,409 | 94.0% | 2,121 |
| 2009 | $4,163,076 | $4,049,717 | 97.3% | 1,926 |
| 2010 | $3,901,318 | $3,085,908 | 79.1% | 1,716 |
| Total Historical | $51,703,621 | $51,656,054 | 99.9% | n/a |
| With Interest | $68,064,472 | $68,242,175 | 100.3% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2011 RATE INCREASE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $3,239,854 | $2,759,912 | 85.2% | 1,514 |
| 2012 | $3,149,138 | $2,682,634 | 85.2% | 1,363 |
| 2013 | $3,060,962 | $2,607,520 | 85.2% | 1,226 |
| 2014 | $2,975,255 | $2,534,510 | 85.2% | 1,104 |
| 2015 | $2,891,948 | $2,463,544 | 85.2% | 993 |
| 2016 | $2,810,974 | $2,394,564 | 85.2% | 894 |
| 2017 | $2,732,266 | $2,327,517 | 85.2% | 805 |
| 2018 | $2,655,763 | $2,262,346 | 85.2% | 724 |
| 2019 | $2,581,401 | $2,199,000 | 85.2% | 652 |
| 2020 | $2,509,122 | $2,137,428 | 85.2% | 587 |
| Total Projected | $28,606,684 | $24,368,975 | 85.2% | n/a |
| Discounted with Interest | $22,892,756 | $19,501,492 | 85.2% | n/a |

### PROJECTED EXPERIENCE - WITH 2011 RATE INCREASE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $3,348,583 | $2,759,912 | 82.4% | 1,514 |
| 2012 | $3,254,823 | $2,682,634 | 82.4% | 1,363 |
| 2013 | $3,163,688 | $2,607,520 | 82.4% | 1,226 |
| 2014 | $3,075,104 | $2,534,510 | 82.4% | 1,104 |
| 2015 | $2,989,001 | $2,463,544 | 82.4% | 993 |
| 2016 | $2,905,309 | $2,394,564 | 82.4% | 894 |
| 2017 | $2,823,961 | $2,327,517 | 82.4% | 805 |
| 2018 | $2,744,890 | $2,262,346 | 82.4% | 724 |
| 2019 | $2,668,033 | $2,199,000 | 82.4% | 652 |
| 2020 | $2,593,328 | $2,137,428 | 82.4% | 587 |
| Total Projected | $29,566,719 | $24,368,975 | 82.4% | n/a |
| Discounted with Interest | $23,661,033 | $19,501,492 | 82.4% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2011 RATE INCREASE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $81,270,340 | $76,025,029 | 93.5% | n/a |
| Discounted with Interest | $91,725,505 | $87,743,667 | 95.7% | n/a |

41

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**

Attachment 5  (Page 9 of 13)

Company:    UnitedHealthcare Insurance Company
Policy Form:    G-36000-4    Plan I

| Assumptions: | 2011 | 2012 | 2013 | 2014 | 2015 | 2016-2020 |
|---|---|---|---|---|---|---|
| a.) Requested Rate Increase | 3.2% | n/a | n/a | n/a | n/a | n/a |
| b.) Lapse Rate | 0.0733 | 0.1000 | 0.1000 | 0.1000 | 0.1000 | 0.1000 |
| c.) New Business Factor | 0.9790 | 1.1200 | 1.1200 | 1.1200 | 1.1200 | 1.1200 |
| d.) Claims Trend Rate | 1.0412 | 0.9643 | 0.9643 | 0.9643 | 0.9643 | 0.9643 |
| e.) Premium Trend Rate | 1.0321 | 0.9643 | 0.9643 | 0.9643 | 0.9643 | 0.9643 |
| f.) Interest Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |

**PLAN I**

**HISTORICAL EXPERIENCE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $6,492,147 | $5,357,650 | 82.5% | 3,509 |
| 1999 | $7,554,048 | $6,044,999 | 80.0% | 3,978 |
| 2000 | $8,971,813 | $7,074,959 | 78.9% | 4,531 |
| 2001 | $10,739,784 | $8,224,257 | 76.6% | 5,192 |
| 2002 | $12,962,158 | $10,240,790 | 79.0% | 6,354 |
| 2003 | $16,634,411 | $13,980,631 | 84.0% | 7,955 |
| 2004 | $19,958,613 | $15,805,564 | 79.2% | 8,971 |
| 2005 | $22,458,729 | $18,287,127 | 81.4% | 9,779 |
| 2006 | $17,607,146 | $13,053,592 | 74.1% | 8,869 |
| 2007 | $16,459,632 | $12,628,376 | 76.7% | 8,342 |
| 2008 | $16,730,322 | $12,504,437 | 74.7% | 8,032 |
| 2009 | $16,823,277 | $12,661,483 | 75.3% | 7,627 |
| 2010 | $16,211,534 | $12,438,500 | 76.7% | 7,114 |
| Total Historical | $189,603,613 | $148,302,366 | 78.2% | n/a |
| With Interest | $252,688,020 | $198,351,511 | 78.5% | n/a |

**PROJECTED EXPERIENCE - WITHOUT 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $13,807,640 | $11,749,227 | 85.1% | 6,454 |
| 2012 | $13,421,026 | $11,420,248 | 85.1% | 5,808 |
| 2013 | $13,045,237 | $11,100,481 | 85.1% | 5,228 |
| 2014 | $12,679,971 | $10,789,668 | 85.1% | 4,705 |
| 2015 | $12,324,931 | $10,487,557 | 85.1% | 4,234 |
| 2016 | $11,979,833 | $10,193,905 | 85.1% | 3,811 |
| 2017 | $11,644,398 | $9,908,476 | 85.1% | 3,430 |
| 2018 | $11,318,355 | $9,631,039 | 85.1% | 3,087 |
| 2019 | $11,001,441 | $9,361,370 | 85.1% | 2,778 |
| 2020 | $10,693,401 | $9,099,251 | 85.1% | 2,500 |
| Total Projected | $121,916,233 | $103,741,222 | 85.1% | n/a |
| Discounted with Interest | $97,564,562 | $83,019,846 | 85.1% | n/a |

**PROJECTED EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $14,251,289 | $11,749,227 | 82.4% | 6,454 |
| 2012 | $13,852,253 | $11,420,248 | 82.4% | 5,808 |
| 2013 | $13,464,390 | $11,100,481 | 82.4% | 5,228 |
| 2014 | $13,087,387 | $10,789,668 | 82.4% | 4,705 |
| 2015 | $12,720,940 | $10,487,557 | 82.4% | 4,234 |
| 2016 | $12,364,753 | $10,193,905 | 82.4% | 3,811 |
| 2017 | $12,018,540 | $9,908,476 | 82.4% | 3,430 |
| 2018 | $11,682,021 | $9,631,039 | 82.4% | 3,087 |
| 2019 | $11,354,925 | $9,361,370 | 82.4% | 2,778 |
| 2020 | $11,036,987 | $9,099,251 | 82.4% | 2,500 |
| Total Projected | $125,833,484 | $103,741,222 | 82.4% | n/a |
| Discounted with Interest | $100,699,377 | $83,019,846 | 82.4% | n/a |

**TOTAL LIFETIME EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $315,437,097 | $252,043,589 | 79.9% | n/a |
| Discounted with Interest | $353,387,397 | $281,371,357 | 79.6% | n/a |

CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY                          Attachment 5  (Page 10 of 13)

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4              Plan J

| Assumptions: | 2011 | 2012 | 2013 | 2014 | 2015 | 2016-2020 |
|---|---|---|---|---|---|---|
| a.) Requested Rate Increase | 2.6% | n/a | n/a | n/a | n/a | n/a |
| b.) Lapse Rate | 0.0785 | 0.1000 | 0.1000 | 0.1000 | 0.1000 | 0.1000 |
| c.) New Business Factor | 0.9499 | 1.1200 | 1.1200 | 1.1200 | 1.1200 | 1.1200 |
| d.) Claims Trend Rate | 1.0329 | 0.9643 | 0.9643 | 0.9643 | 0.9643 | 0.9643 |
| e.) Premium Trend Rate | 1.0259 | 0.9643 | 0.9643 | 0.9643 | 0.9643 | 0.9643 |
| f.) Interest Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |

**PLAN J**

### HISTORICAL EXPERIENCE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $19,349,018 | $16,435,981 | 84.9% | 9,020 |
| 1999 | $23,538,984 | $19,585,210 | 83.2% | 10,289 |
| 2000 | $28,223,094 | $23,182,887 | 82.1% | 11,767 |
| 2001 | $33,856,517 | $28,678,637 | 84.7% | 14,273 |
| 2002 | $44,283,334 | $37,815,777 | 85.4% | 18,489 |
| 2003 | $58,789,362 | $50,710,849 | 86.3% | 23,999 |
| 2004 | $76,319,335 | $66,371,899 | 87.0% | 29,478 |
| 2005 | $91,249,334 | $82,620,033 | 90.5% | 34,749 |
| 2006 | $80,903,728 | $70,353,661 | 87.0% | 39,756 |
| 2007 | $92,753,121 | $76,962,047 | 83.0% | 46,072 |
| 2008 | $110,319,276 | $91,456,369 | 82.9% | 54,232 |
| 2009 | $129,754,795 | $106,933,807 | 82.4% | 62,801 |
| 2010 | $141,701,611 | $119,183,018 | 84.1% | 66,746 |
| Total Historical | $931,041,508 | $790,290,174 | 84.9% | n/a |
| With Interest | $1,173,962,846 | $997,834,375 | 85.0% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2011 RATE INCREASE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $128,273,620 | $107,763,379 | 84.0% | 58,429 |
| 2012 | $124,681,959 | $104,746,004 | 84.0% | 52,586 |
| 2013 | $121,190,864 | $101,813,116 | 84.0% | 47,328 |
| 2014 | $117,797,520 | $98,962,349 | 84.0% | 42,595 |
| 2015 | $114,499,189 | $96,191,403 | 84.0% | 38,335 |
| 2016 | $111,293,212 | $93,498,044 | 84.0% | 34,502 |
| 2017 | $108,177,002 | $90,880,098 | 84.0% | 31,052 |
| 2018 | $105,148,046 | $88,335,456 | 84.0% | 27,946 |
| 2019 | $102,203,900 | $85,862,063 | 84.0% | 25,152 |
| 2020 | $99,342,191 | $83,457,925 | 84.0% | 22,637 |
| Total Projected | $1,132,607,502 | $951,509,836 | 84.0% | n/a |
| Discounted with Interest | $906,379,339 | $761,454,304 | 84.0% | n/a |

### PROJECTED EXPERIENCE - WITH 2011 RATE INCREASE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $131,591,117 | $107,763,379 | 81.9% | 58,429 |
| 2012 | $127,906,566 | $104,746,004 | 81.9% | 52,586 |
| 2013 | $124,325,182 | $101,813,116 | 81.9% | 47,328 |
| 2014 | $120,844,077 | $98,962,349 | 81.9% | 42,595 |
| 2015 | $117,460,443 | $96,191,403 | 81.9% | 38,335 |
| 2016 | $114,171,550 | $93,498,044 | 81.9% | 34,502 |
| 2017 | $110,974,747 | $90,880,098 | 81.9% | 31,052 |
| 2018 | $107,867,454 | $88,335,456 | 81.9% | 27,946 |
| 2019 | $104,847,165 | $85,862,063 | 81.9% | 25,152 |
| 2020 | $101,911,445 | $83,457,925 | 81.9% | 22,637 |
| Total Projected | $1,161,899,745 | $951,509,836 | 81.9% | n/a |
| Discounted with Interest | $929,820,721 | $761,454,304 | 81.9% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2011 RATE INCREASE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $2,092,941,253 | $1,741,800,010 | 83.2% | n/a |
| Discounted with Interest | $2,103,783,567 | $1,759,288,679 | 83.6% | n/a |

43

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**          Attachment 5  (Page 11 of 13)

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4          Plan K

| Assumptions: | 2011 | 2012 | 2013 | 2014 | 2015 | 2016-2020 |
|---|---|---|---|---|---|---|
| a.) Requested Rate Increase | -0.3% | n/a | n/a | n/a | n/a | n/a |
| b.) Lapse Rate | 0.1340 | 0.1000 | 0.1000 | 0.1000 | 0.1000 | 0.1000 |
| c.) New Business Factor | 1.4368 | 1.1200 | 1.1200 | 1.1200 | 1.1200 | 1.1200 |
| d.) Claims Trend Rate | 1.0104 | 1.0800 | 1.0800 | 1.0800 | 1.0800 | 1.0800 |
| e.) Premium Trend Rate | 0.9970 | 1.0500 | 1.0800 | 1.0800 | 1.0800 | 1.0800 |
| f.) Interest Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |

**PLAN K**

**HISTORICAL EXPERIENCE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2006 | $55,598 | $29,034 | 52.2% | 79 |
| 2007 | $355,168 | $273,631 | 77.0% | 374 |
| 2008 | $650,573 | $425,740 | 65.4% | 661 |
| 2009 | $1,037,668 | $684,896 | 66.0% | 1,040 |
| 2010 | $1,284,789 | $829,393 | 64.6% | 1,311 |
| Total Historical | $3,383,796 | $2,242,695 | 66.3% | n/a |
| With Interest | $3,658,497 | $2,428,493 | 66.4% | n/a |

**PROJECTED EXPERIENCE - WITHOUT 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $1,392,197 | $1,042,656 | 74.9% | 1,631 |
| 2012 | $1,473,502 | $1,135,077 | 77.0% | 1,645 |
| 2013 | $1,604,113 | $1,235,690 | 77.0% | 1,658 |
| 2014 | $1,746,301 | $1,345,222 | 77.0% | 1,671 |
| 2015 | $1,901,093 | $1,464,462 | 77.0% | 1,684 |
| 2016 | $2,069,606 | $1,594,272 | 77.0% | 1,698 |
| 2017 | $2,253,056 | $1,735,589 | 77.0% | 1,711 |
| 2018 | $2,452,767 | $1,889,431 | 77.0% | 1,725 |
| 2019 | $2,670,180 | $2,056,910 | 77.0% | 1,739 |
| 2020 | $2,906,865 | $2,239,235 | 77.0% | 1,753 |
| Total Projected | $20,469,681 | $15,738,546 | 76.9% | n/a |
| Discounted with Interest | $15,663,323 | $12,036,799 | 76.8% | n/a |

**PROJECTED EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $1,388,080 | $1,042,656 | 75.1% | 1,631 |
| 2012 | $1,469,144 | $1,135,077 | 77.3% | 1,645 |
| 2013 | $1,599,368 | $1,235,690 | 77.3% | 1,658 |
| 2014 | $1,741,136 | $1,345,222 | 77.3% | 1,671 |
| 2015 | $1,895,471 | $1,464,462 | 77.3% | 1,684 |
| 2016 | $2,063,485 | $1,594,272 | 77.3% | 1,698 |
| 2017 | $2,246,393 | $1,735,589 | 77.3% | 1,711 |
| 2018 | $2,445,513 | $1,889,431 | 77.3% | 1,725 |
| 2019 | $2,662,283 | $2,056,910 | 77.3% | 1,739 |
| 2020 | $2,898,268 | $2,239,235 | 77.3% | 1,753 |
| Total Projected | $20,409,140 | $15,738,546 | 77.1% | n/a |
| Discounted with Interest | $15,616,998 | $12,036,799 | 77.1% | n/a |

**TOTAL LIFETIME EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $23,792,936 | $17,981,241 | 75.6% | n/a |
| Discounted with Interest | $19,275,495 | $14,465,292 | 75.0% | n/a |

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**                    Attachment 5  (Page 12 of 13)

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4            Plan L

| Assumptions: | 2011 | 2012 | 2013 | 2014 | 2015 | 2016-2020 |
|---|---|---|---|---|---|---|
| a.) Requested Rate Increase | 2.3% | n/a | n/a | n/a | n/a | n/a |
| b.) Lapse Rate | 0.1429 | 0.1000 | 0.1000 | 0.1000 | 0.1000 | 0.1000 |
| c.) New Business Factor | 1.4200 | 1.1200 | 1.1200 | 1.1200 | 1.1200 | 1.1200 |
| d.) Claims Trend Rate | 0.9941 | 1.0800 | 1.0800 | 1.0800 | 1.0800 | 1.0800 |
| e.) Premium Trend Rate | 1.0228 | 1.0800 | 1.0800 | 1.0800 | 1.0800 | 1.0800 |
| f.) Interest Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |

**PLAN L**

**HISTORICAL EXPERIENCE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2006 | $136,218 | $117,183 | 86.0% | 120 |
| 2007 | $565,350 | $421,575 | 74.6% | 431 |
| 2008 | $1,048,688 | $752,186 | 71.7% | 775 |
| 2009 | $1,665,350 | $1,234,501 | 74.1% | 1,199 |
| 2010 | $1,974,644 | $1,416,937 | 71.8% | 1,465 |
| Total Historical | $5,390,250 | $3,942,383 | 73.1% | n/a |
| With Interest | $5,840,227 | $4,275,962 | 73.2% | n/a |

**PROJECTED EXPERIENCE - WITHOUT 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $2,164,090 | $1,714,411 | 79.2% | 1,783 |
| 2012 | $2,355,915 | $1,866,377 | 79.2% | 1,797 |
| 2013 | $2,564,743 | $2,031,812 | 79.2% | 1,811 |
| 2014 | $2,792,082 | $2,211,912 | 79.2% | 1,826 |
| 2015 | $3,039,572 | $2,407,976 | 79.2% | 1,840 |
| 2016 | $3,308,999 | $2,621,419 | 79.2% | 1,855 |
| 2017 | $3,602,309 | $2,853,782 | 79.2% | 1,870 |
| 2018 | $3,921,618 | $3,106,741 | 79.2% | 1,885 |
| 2019 | $4,269,230 | $3,382,122 | 79.2% | 1,900 |
| 2020 | $4,647,654 | $3,681,914 | 79.2% | 1,915 |
| Total Projected | $32,666,211 | $25,878,466 | 79.2% | n/a |
| Discounted with Interest | $24,983,034 | $19,791,785 | 79.2% | n/a |

**PROJECTED EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $2,213,466 | $1,714,411 | 77.5% | 1,783 |
| 2012 | $2,409,667 | $1,866,377 | 77.5% | 1,797 |
| 2013 | $2,623,260 | $2,031,812 | 77.5% | 1,811 |
| 2014 | $2,855,786 | $2,211,912 | 77.5% | 1,826 |
| 2015 | $3,108,923 | $2,407,976 | 77.5% | 1,840 |
| 2016 | $3,384,498 | $2,621,419 | 77.5% | 1,855 |
| 2017 | $3,684,500 | $2,853,782 | 77.5% | 1,870 |
| 2018 | $4,011,094 | $3,106,741 | 77.5% | 1,885 |
| 2019 | $4,366,637 | $3,382,122 | 77.5% | 1,900 |
| 2020 | $4,753,696 | $3,681,914 | 77.5% | 1,915 |
| Total Projected | $33,411,527 | $25,878,466 | 77.5% | n/a |
| Discounted with Interest | $25,553,050 | $19,791,785 | 77.5% | n/a |

**TOTAL LIFETIME EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $38,801,778 | $29,820,849 | 76.9% | n/a |
| Discounted with Interest | $31,393,277 | $24,067,747 | 76.7% | n/a |

**CALIFORNIA - LOSS RATIO PROJECTIONS**

Attachment 5  (Page 13 of 13)

Company:    UnitedHealthcare Insurance Company
Policy Form:    G-36000-4    Plan N

| Assumptions: | 2011 | 2012 | 2013 | 2014 | 2015 | 2016-2020 |
|---|---|---|---|---|---|---|
| a.) Requested Rate Increase | -2.6% | n/a | n/a | n/a | n/a | n/a |
| b.) Lapse Rate | 0.1091 | 0.1000 | 0.1000 | 0.1000 | 0.1000 | 0.1000 |
| c.) New Business Factor | 7.7946 | 1.1200 | 1.1200 | 1.1200 | 1.1200 | 1.1200 |
| d.) Claims Trend Rate | 1.0500 | 1.0800 | 1.0800 | 1.0800 | 1.0800 | 1.0800 |
| e.) Premium Trend Rate | 0.9741 | 1.0800 | 1.0800 | 1.0800 | 1.0800 | 1.0800 |
| f.) Interest Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |

**PLAN N**

**HISTORICAL EXPERIENCE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2010 | $144,426 | $103,738 | 71.8% | 116 |
| Total Historical | $144,426 | $103,738 | 71.8% | n/a |
| With Interest | $147,993 | $106,299 | 71.8% | n/a |

**PROJECTED EXPERIENCE - WITHOUT 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $954,476 | $756,402 | 79.2% | 806 |
| 2012 | $1,039,081 | $823,449 | 79.2% | 812 |
| 2013 | $1,131,185 | $896,440 | 79.2% | 819 |
| 2014 | $1,231,453 | $975,900 | 79.2% | 825 |
| 2015 | $1,340,609 | $1,062,404 | 79.2% | 832 |
| 2016 | $1,459,441 | $1,156,576 | 79.2% | 839 |
| 2017 | $1,588,805 | $1,259,095 | 79.2% | 845 |
| 2018 | $1,729,637 | $1,370,701 | 79.2% | 852 |
| 2019 | $1,882,952 | $1,492,200 | 79.2% | 859 |
| 2020 | $2,049,857 | $1,624,468 | 79.2% | 866 |
| Total Projected | $14,407,495 | $11,417,635 | 79.2% | n/a |
| Discounted with Interest | $11,018,815 | $8,732,178 | 79.2% | n/a |

**PROJECTED EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2011 | $929,776 | $756,402 | 81.4% | 806 |
| 2012 | $1,012,191 | $823,449 | 81.4% | 812 |
| 2013 | $1,101,912 | $896,440 | 81.4% | 819 |
| 2014 | $1,199,585 | $975,900 | 81.4% | 825 |
| 2015 | $1,305,917 | $1,062,404 | 81.4% | 832 |
| 2016 | $1,421,673 | $1,156,576 | 81.4% | 839 |
| 2017 | $1,547,690 | $1,259,095 | 81.4% | 845 |
| 2018 | $1,684,877 | $1,370,701 | 81.4% | 852 |
| 2019 | $1,834,225 | $1,492,200 | 81.4% | 859 |
| 2020 | $1,996,811 | $1,624,468 | 81.4% | 866 |
| Total Projected | $14,034,658 | $11,417,635 | 81.4% | n/a |
| Discounted with Interest | $10,733,670 | $8,732,178 | 81.4% | n/a |

**TOTAL LIFETIME EXPERIENCE - WITH 2011 RATE INCREASE**

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $14,179,084 | $11,521,373 | 81.3% | n/a |
| Discounted with Interest | $10,881,663 | $8,838,478 | 81.2% | n/a |

46

**California**
**Standardized Plans Rate History**
**UHC Plans**
**Plans Sold Prior to June 1, 2010**

| | 1/2006 | 1/2007 | 1/2008 | 1/2009 | 1/2010 | Proposed 1/2011 | | 2007/2006 | 2008/2007 | 2009/2008 | 2010/2009 | Proposed 2011/2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $111.25 | $111.25 | $108.00 | $102.75 | $106.75 | $114.75 | | 0.0% | -2.9% | -4.9% | 3.9% | 7.5% |
| B | $152.75 | $157.25 | $162.00 | $166.75 | $171.75 | $179.50 | | 2.9% | 3.0% | 2.9% | 3.0% | 4.5% |
| C | $171.25 | $180.25 | $185.75 | $192.00 | $199.25 | $210.00 | | 5.3% | 3.1% | 3.4% | 3.8% | 5.4% |
| D | $161.25 | $167.25 | $172.25 | $178.75 | $184.75 | $193.50 | | 3.7% | 3.0% | 3.8% | 3.4% | 4.7% |
| E | $161.25 | $167.50 | $172.50 | $178.75 | $185.00 | $194.25 | | 3.9% | 3.0% | 3.6% | 3.5% | 5.0% |
| F | $172.25 | $181.25 | $186.75 | $193.00 | $200.25 | $211.00 | | 5.2% | 3.0% | 3.3% | 3.8% | 5.4% |
| G | $166.25 | $171.25 | $176.50 | $181.75 | $187.25 | $194.50 | | 3.0% | 3.1% | 3.0% | 3.0% | 3.9% |
| H (with drugs) | $234.00 | $241.75 | $255.50 | $270.00 | $278.00 | $287.25 | | 3.3% | 5.7% | 5.7% | 3.0% | 3.3% |
| H (without drugs) | $162.50 | $169.50 | $178.75 | $189.00 | $194.75 | $201.25 | | 4.3% | 5.5% | 5.7% | 3.0% | 3.3% |
| I (with drugs) | $235.00 | $242.75 | $256.50 | $271.50 | $279.75 | $288.75 | | 3.3% | 5.7% | 5.8% | 3.0% | 3.2% |
| I (without drugs) | $163.50 | $170.50 | $179.75 | $190.25 | $196.00 | $202.25 | | 4.3% | 5.4% | 5.8% | 3.0% | 3.2% |
| J (with drugs) | $274.50 | $291.25 | $304.50 | $314.25 | $323.75 | $332.00 | | 6.1% | 4.5% | 3.2% | 3.0% | 2.5% |
| J (without drugs) | $171.75 | $185.25 | $191.75 | $198.00 | $204.00 | $209.25 | | 7.9% | 3.5% | 3.3% | 3.0% | 2.6% |
| K | $76.00 | $83.25 | $85.75 | $85.75 | $85.75 | $85.50 | | 9.5% | 3.0% | 0.0% | 0.0% | -0.3% |
| L | $104.75 | $114.75 | $118.25 | $121.75 | $121.75 | $124.50 | | 9.5% | 3.1% | 3.0% | 0.0% | 2.3% |

Attachment 6 (Page 1 of 2)

47

**California**
**Standardized Plans Rate History**
**UHC Plans**
**Plans Sold Beginning June 1, 2010**

| | 1/2006 | 1/2007 | 1/2008 | 1/2009 | 1/2010 | Proposed 1/2011 | | 2007/2006 | 2008/2007 | 2009/2008 | 2010/2009 | Proposed 2011/2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A** | | | | | $117.50 | $126.25 | | | | | | 7.4% |
| **B** | | | | | $161.75 | $169.00 | | | | | | 4.5% |
| **C** | | | | | $187.50 | $197.50 | | | | | | 5.3% |
| **F** | | | | | $188.50 | $198.50 | | | | | | 5.3% |
| **K** | | | | | $80.50 | $80.50 | | | | | | 0.0% |
| **L** | | | | | $114.50 | $117.25 | | | | | | 2.4% |
| **N** | | | | | $135.25 | $131.75 | | | | | | -2.6% |

Attachment 6 (Page 2 of 2)

48

Attachment 7

# National Inforce Lives

Plans sold prior to June 1, 2010

| Plan | 2009 | 2010* | 2011* |
|------|------|-------|-------|
| A | 89,727 | 87,682 | 76,226 |
| B | 78,112 | 75,873 | 64,452 |
| C | 535,848 | 510,207 | 451,628 |
| D | 51,818 | 50,581 | 45,315 |
| E | 60,671 | 55,658 | 50,032 |
| F | 1,034,345 | 1,043,477 | 925,393 |
| G | 53,634 | 51,962 | 46,915 |
| H | 20,388 | 20,184 | 17,986 |
| I | 95,895 | 93,523 | 84,304 |
| J | 434,038 | 475,972 | 426,041 |
| K | 15,006 | 16,701 | 13,688 |
| L | 28,386 | 30,287 | 26,334 |

# National Inforce Lives

Plans sold beginning June 1, 2010

| Plan | 2010* | 2011* |
|------|-------|-------|
| A | 2,803 | 17,189 |
| B | 3,257 | 18,144 |
| C | 14,189 | 69,181 |
| F | 61,340 | 326,185 |
| K | 1,245 | 7,944 |
| L | 1,446 | 8,853 |
| N | 2,216 | 15,387 |

* Projected

49

**California Cumulative Claim Lags**
**Incurral Month**

| Plan A | | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 7,943 | 17,460 | 27,786 | 26,442 | 27,337 | 31,717 | 24,286 | 56,638 | 23,207 | 33,366 | 11,637 | 17,956 |
| IM+ | 1 | 230,111 | 303,438 | 316,697 | 340,720 | 302,408 | 307,839 | 342,411 | 276,356 | 324,546 | 315,761 | 281,459 | 352,683 |
| IM+ | 2 | 361,104 | 416,360 | 445,547 | 468,298 | 414,347 | 415,513 | 432,938 | 407,467 | 435,050 | 486,470 | 408,288 | 468,746 |
| IM+ | 3 | 401,929 | 453,708 | 482,486 | 503,808 | 462,658 | 450,452 | 470,977 | 444,003 | 470,569 | 533,560 | 450,217 | 498,306 |
| IM+ | 4 | 424,177 | 470,766 | 503,596 | 523,861 | 481,122 | 469,386 | 484,324 | 472,607 | 494,678 | 559,096 | 465,989 | 520,721 |
| IM+ | 5 | 431,557 | 482,819 | 516,166 | 539,313 | 498,913 | 477,471 | 498,394 | 488,082 | 509,275 | 569,992 | 477,445 | 534,587 |
| IM+ | 6 | 443,002 | 488,655 | 520,629 | 547,062 | 505,950 | 486,741 | 509,898 | 496,992 | 516,544 | 580,864 | 488,567 | 539,142 |
| IM+ | 7 | 450,816 | 493,955 | 527,073 | 552,116 | 511,567 | 492,079 | 516,595 | 502,364 | 524,678 | 588,613 | 491,076 | 542,331 |
| IM+ | 8 | 454,844 | 497,139 | 532,203 | 554,413 | 515,163 | 497,928 | 522,433 | 508,737 | 530,077 | 592,023 | 496,303 | 546,028 |
| IM+ | 9 | 458,227 | 500,039 | 537,633 | 558,667 | 522,762 | 501,059 | 526,506 | 512,649 | 532,243 | 595,557 | 498,966 | 549,778 |
| IM+ | 10 | 459,298 | 504,276 | 541,796 | 560,600 | 524,566 | 505,823 | 528,567 | 515,524 | 536,090 | 597,399 | 501,818 | 551,436 |
| IM+ | 11 | 460,889 | 506,045 | 543,397 | 562,087 | 526,204 | 507,732 | 530,324 | 519,839 | 537,761 | 599,666 | 504,625 | 552,231 |
| IM+ | 12 | 462,147 | 507,090 | 544,178 | 567,452 | 528,421 | 508,181 | 532,216 | 521,036 | 539,633 | 601,660 | 505,822 | 553,093 |
| IM+ | 13 | 463,600 | 508,085 | 545,155 | 569,402 | 529,380 | 509,320 | 533,040 | 521,639 | 541,107 | 602,678 | 506,883 | 553,615 |
| IM+ | 14 | 464,321 | 508,907 | 545,390 | 570,003 | 530,543 | 510,286 | 534,335 | 523,738 | 542,015 | 603,140 | 507,102 | 555,182 |
| IM+ | 15 | 464,847 | 509,798 | 546,331 | 570,527 | 530,938 | 510,629 | 536,266 | 525,042 | 542,330 | 603,438 | 507,674 | 555,317 |
| IM+ | 16 | 465,813 | 510,196 | 546,742 | 570,618 | 531,002 | 511,215 | 537,927 | 526,023 | 542,683 | 603,881 | 508,153 | 555,591 |
| IM+ | 17 | 466,057 | 510,660 | 546,927 | 570,764 | 531,646 | 512,118 | 538,230 | 526,340 | 542,625 | 604,047 | 508,279 | |
| IM+ | 18 | 466,460 | 511,276 | 547,133 | 571,287 | 531,973 | 512,433 | 538,330 | 526,219 | 542,634 | 604,271 | | |
| IM+ | 19 | 466,773 | 511,572 | 547,329 | 571,344 | 532,394 | 512,506 | 538,226 | 526,092 | 542,634 | | | |
| IM+ | 20 | 466,782 | 511,479 | 547,646 | 571,504 | 532,814 | 512,506 | 538,226 | 526,186 | | | | |
| IM+ | 21 | 467,873 | 511,652 | 547,852 | 571,827 | 532,828 | 512,450 | 536,658 | | | | | |
| IM+ | 22 | 468,135 | 511,677 | 547,935 | 572,259 | 532,911 | 512,450 | | | | | | |
| IM+ | 23 | 468,162 | 511,794 | 547,945 | 572,259 | 532,726 | | | | | | | |
| IM+ | 24 | 468,185 | 511,822 | 547,945 | 572,259 | | | | | | | | |
| IM+ | 25 | 468,199 | 511,822 | 547,945 | | | | | | | | | |
| IM+ | 26 | 468,199 | 511,822 | | | | | | | | | | |
| IM+ | 27 | 468,179 | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan A | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 10,689 | 17,513 | 41,036 | 40,235 | 38,364 | 41,628 | 38,675 | 50,585 | 39,373 | 48,359 | 26,214 | 77,450 |
| IM+ | 1 | 261,634 | 291,543 | 381,122 | 383,224 | 355,598 | 413,146 | 409,924 | 414,146 | 403,144 | 403,349 | 400,553 | 421,430 |
| IM+ | 2 | 393,287 | 414,609 | 501,588 | 511,648 | 477,573 | 540,088 | 531,040 | 545,086 | 529,001 | 559,068 | 513,408 | 556,028 |
| IM+ | 3 | 447,362 | 445,800 | 562,099 | 555,920 | 505,729 | 577,469 | 571,061 | 585,845 | 578,120 | 594,434 | 551,331 | 597,160 |
| IM+ | 4 | 469,560 | 469,421 | 585,248 | 589,854 | 538,013 | 591,127 | 587,909 | 607,570 | 598,409 | 614,471 | 569,316 | 618,526 |
| IM+ | 5 | 481,116 | 480,450 | 597,292 | 618,671 | 548,188 | 600,753 | 609,691 | 620,018 | 610,120 | 645,076 | 582,834 | |
| IM+ | 6 | 502,259 | 484,737 | 604,856 | 627,265 | 554,717 | 609,240 | 615,362 | 628,399 | 615,854 | 652,379 | | |
| IM+ | 7 | 526,696 | 489,242 | 609,601 | 630,916 | 559,325 | 614,316 | 622,930 | 634,342 | 619,430 | | | |
| IM+ | 8 | 631,692 | 491,802 | 612,401 | 633,127 | 561,443 | 616,999 | 627,727 | 638,822 | | | | |
| IM+ | 9 | 688,303 | 493,561 | 613,377 | 634,129 | 562,883 | 618,002 | 633,869 | | | | | |
| IM+ | 10 | 771,203 | 495,484 | 614,728 | 635,537 | 566,283 | 621,405 | | | | | | |
| IM+ | 11 | 790,859 | 497,779 | 615,513 | 638,632 | 569,443 | | | | | | | |
| IM+ | 12 | 792,120 | 499,675 | 617,977 | 640,707 | | | | | | | | |
| IM+ | 13 | 776,500 | 500,133 | 621,292 | | | | | | | | | |
| IM+ | 14 | 776,676 | 501,105 | | | | | | | | | | |
| IM+ | 15 | 778,022 | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 2 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan A | | Jan-10 | Feb-10 | Mar-10 | Apr-10 |
|---|---|---|---|---|---|
| IM+ | 0 | 7,713 | 19,066 | 56,036 | 9,376 |
| IM+ | 1 | 278,725 | 385,797 | 466,680 | |
| IM+ | 2 | 420,279 | 495,672 | | |
| IM+ | 3 | 463,388 | | | |
| IM+ | 4 | | | | |
| IM+ | 5 | | | | |
| IM+ | 6 | | | | |
| IM+ | 7 | | | | |
| IM+ | 8 | | | | |
| IM+ | 9 | | | | |
| IM+ | 10 | | | | |
| IM+ | 11 | | | | |
| IM+ | 12 | | | | |
| IM+ | 13 | | | | |
| IM+ | 14 | | | | |
| IM+ | 15 | | | | |
| IM+ | 16 | | | | |
| IM+ | 17 | | | | |
| IM+ | 18 | | | | |
| IM+ | 19 | | | | |
| IM+ | 20 | | | | |
| IM+ | 21 | | | | |
| IM+ | 22 | | | | |
| IM+ | 23 | | | | |
| IM+ | 24 | | | | |
| IM+ | 25 | | | | |
| IM+ | 26 | | | | |
| IM+ | 27 | | | | |
| IM+ | 28 | | | | |
| IM+ | 29 | | | | |
| IM+ | 30 | | | | |
| IM+ | 31 | | | | |
| IM+ | 32 | | | | |
| IM+ | 33 | | | | |
| IM+ | 34 | | | | |
| IM+ | 35 | | | | |
| IM+ | 36 | | | | |

Attachment 8 (Page 3 of 36)

52

**California Cumulative Claim Lags**
**Incurral Month**

| Plan B | | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 4,121 | 10,227 | 20,674 | 11,118 | 10,954 | 21,139 | 14,078 | 30,985 | 13,402 | 15,876 | 5,852 | 9,619 |
| IM+ | 1 | 160,058 | 181,448 | 203,124 | 181,012 | 176,034 | 195,649 | 192,543 | 164,936 | 190,999 | 178,378 | 162,512 | 175,873 |
| IM+ | 2 | 252,258 | 275,951 | 299,897 | 262,558 | 272,328 | 270,330 | 263,060 | 244,563 | 265,276 | 278,578 | 236,750 | 244,667 |
| IM+ | 3 | 281,357 | 306,925 | 327,186 | 286,344 | 298,758 | 294,100 | 285,433 | 271,254 | 298,404 | 310,061 | 258,332 | 264,362 |
| IM+ | 4 | 301,638 | 316,102 | 336,192 | 295,731 | 309,587 | 304,676 | 293,789 | 289,375 | 307,921 | 331,468 | 265,602 | 273,584 |
| IM+ | 5 | 313,156 | 326,409 | 342,841 | 300,401 | 316,281 | 309,700 | 302,828 | 296,190 | 314,737 | 337,985 | 269,117 | 278,986 |
| IM+ | 6 | 319,555 | 331,233 | 344,222 | 304,015 | 319,202 | 313,468 | 306,546 | 299,625 | 316,123 | 347,853 | 271,642 | 280,539 |
| IM+ | 7 | 323,400 | 335,751 | 364,764 | 307,666 | 321,764 | 317,633 | 309,189 | 301,996 | 322,435 | 352,491 | 273,879 | 283,559 |
| IM+ | 8 | 324,331 | 339,352 | 366,475 | 309,350 | 323,631 | 320,803 | 312,726 | 305,382 | 324,864 | 353,716 | 275,461 | 285,258 |
| IM+ | 9 | 325,530 | 341,156 | 368,242 | 314,119 | 324,636 | 321,856 | 313,763 | 307,550 | 327,222 | 354,612 | 276,532 | 287,141 |
| IM+ | 10 | 327,646 | 342,657 | 370,350 | 315,072 | 326,949 | 323,327 | 314,692 | 310,277 | 328,228 | 354,955 | 279,103 | 293,473 |
| IM+ | 11 | 329,331 | 344,305 | 370,969 | 314,886 | 328,459 | 323,403 | 315,190 | 310,891 | 328,631 | 355,514 | 279,433 | 296,111 |
| IM+ | 12 | 330,167 | 345,078 | 371,357 | 316,713 | 329,047 | 324,125 | 315,463 | 312,158 | 329,203 | 355,967 | 280,508 | 296,330 |
| IM+ | 13 | 330,694 | 345,669 | 372,568 | 317,296 | 334,921 | 324,420 | 315,811 | 312,667 | 329,370 | 356,723 | 280,803 | 296,400 |
| IM+ | 14 | 331,259 | 346,211 | 373,293 | 317,724 | 335,258 | 324,656 | 316,446 | 313,001 | 329,771 | 357,400 | 281,064 | 297,055 |
| IM+ | 15 | 331,818 | 346,533 | 373,484 | 317,808 | 335,600 | 324,676 | 316,589 | 314,496 | 329,958 | 357,527 | 281,126 | 297,192 |
| IM+ | 16 | 331,883 | 346,650 | 373,535 | 317,935 | 335,740 | 324,681 | 316,622 | 314,553 | 330,022 | 357,964 | 281,248 | 297,197 |
| IM+ | 17 | 333,046 | 346,819 | 373,685 | 318,077 | 336,087 | 324,681 | 316,662 | 314,589 | 330,022 | 358,027 | 281,380 | |
| IM+ | 18 | 332,913 | 346,984 | 373,720 | 318,240 | 336,122 | 324,693 | 316,781 | 314,589 | 330,022 | 359,213 | | |
| IM+ | 19 | 333,114 | 347,185 | 373,777 | 318,739 | 336,198 | 324,727 | 316,781 | 314,668 | 330,022 | | | |
| IM+ | 20 | 333,129 | 347,207 | 374,023 | 318,746 | 336,346 | 324,727 | 316,781 | 314,668 | | | | |
| IM+ | 21 | 333,196 | 347,457 | 374,126 | 318,931 | 336,346 | 324,727 | 316,781 | | | | | |
| IM+ | 22 | 333,201 | 347,457 | 374,134 | 318,931 | 337,174 | 324,727 | | | | | | |
| IM+ | 23 | 333,297 | 347,801 | 374,134 | 318,949 | 337,174 | | | | | | | |
| IM+ | 24 | 333,305 | 347,801 | 374,134 | 318,949 | | | | | | | | |
| IM+ | 25 | 333,307 | 347,801 | 374,134 | | | | | | | | | |
| IM+ | 26 | 333,307 | 347,801 | | | | | | | | | | |
| IM+ | 27 | 333,307 | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 4 of 36)

53

**California Cumulative Claim Lags**
**Incurral Month**

| Plan B | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 4,833 | 10,999 | 20,092 | 18,399 | 20,364 | 20,317 | 22,030 | 20,117 | 18,127 | 18,109 | 12,278 | 26,549 |
| IM+ | 1 | 145,475 | 190,521 | 219,472 | 189,379 | 218,456 | 220,169 | 222,339 | 210,611 | 211,253 | 209,554 | 185,868 | 180,438 |
| IM+ | 2 | 242,053 | 265,650 | 291,007 | 288,179 | 294,985 | 293,387 | 291,306 | 300,701 | 297,961 | 314,032 | 255,727 | 276,020 |
| IM+ | 3 | 269,753 | 286,927 | 311,225 | 314,388 | 312,936 | 313,747 | 311,903 | 320,683 | 336,639 | 331,504 | 276,034 | 306,262 |
| IM+ | 4 | 282,062 | 302,120 | 324,555 | 321,820 | 321,874 | 325,767 | 320,914 | 327,521 | 346,636 | 341,296 | 285,493 | 311,509 |
| IM+ | 5 | 289,937 | 309,126 | 332,355 | 325,787 | 328,757 | 329,749 | 324,594 | 331,939 | 357,093 | 346,177 | 288,898 | |
| IM+ | 6 | 297,150 | 312,511 | 337,438 | 330,396 | 333,222 | 336,306 | 327,786 | 334,747 | 359,417 | 349,981 | | |
| IM+ | 7 | 301,980 | 314,750 | 341,078 | 332,897 | 336,492 | 337,526 | 330,742 | 337,564 | 363,582 | | | |
| IM+ | 8 | 305,420 | 316,504 | 342,114 | 333,527 | 340,279 | 338,235 | 334,887 | 337,772 | | | | |
| IM+ | 9 | 306,270 | 318,215 | 343,198 | 334,681 | 341,033 | 340,176 | 336,452 | | | | | |
| IM+ | 10 | 307,058 | 320,286 | 343,765 | 335,436 | 342,773 | 340,587 | | | | | | |
| IM+ | 11 | 307,483 | 321,625 | 345,267 | 336,441 | 344,800 | | | | | | | |
| IM+ | 12 | 308,386 | 321,878 | 345,451 | 339,969 | | | | | | | | |
| IM+ | 13 | 308,671 | 322,229 | 346,001 | | | | | | | | | |
| IM+ | 14 | 309,183 | 323,343 | | | | | | | | | | |
| IM+ | 15 | 309,534 | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 5 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan B | | Jan-10 | Feb-10 | Mar-10 | Apr-10 |
|---|---|---|---|---|---|
| IM+ | 0 | 3,280 | 9,334 | 23,957 | 5,120 |
| IM+ | 1 | 154,738 | 216,943 | 281,216 | |
| IM+ | 2 | 280,463 | 303,282 | | |
| IM+ | 3 | 303,860 | | | |
| IM+ | 4 | | | | |
| IM+ | 5 | | | | |
| IM+ | 6 | | | | |
| IM+ | 7 | | | | |
| IM+ | 8 | | | | |
| IM+ | 9 | | | | |
| IM+ | 10 | | | | |
| IM+ | 11 | | | | |
| IM+ | 12 | | | | |
| IM+ | 13 | | | | |
| IM+ | 14 | | | | |
| IM+ | 15 | | | | |
| IM+ | 16 | | | | |
| IM+ | 17 | | | | |
| IM+ | 18 | | | | |
| IM+ | 19 | | | | |
| IM+ | 20 | | | | |
| IM+ | 21 | | | | |
| IM+ | 22 | | | | |
| IM+ | 23 | | | | |
| IM+ | 24 | | | | |
| IM+ | 25 | | | | |
| IM+ | 26 | | | | |
| IM+ | 27 | | | | |
| IM+ | 28 | | | | |
| IM+ | 29 | | | | |
| IM+ | 30 | | | | |
| IM+ | 31 | | | | |
| IM+ | 32 | | | | |
| IM+ | 33 | | | | |
| IM+ | 34 | | | | |
| IM+ | 35 | | | | |
| IM+ | 36 | | | | |

Attachment 8 (Page 6 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan C | | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 337,377 | 156,710 | 169,324 | 124,165 | 107,471 | 101,326 | 102,254 | 188,953 | 63,465 | 98,796 | 46,275 | 54,063 |
| IM+ | 1 | 2,046,858 | 1,438,263 | 1,333,141 | 1,235,582 | 1,104,235 | 1,130,549 | 1,269,451 | 981,860 | 1,088,389 | 1,082,155 | 971,905 | 1,131,977 |
| IM+ | 2 | 2,703,862 | 2,040,740 | 1,988,729 | 1,781,304 | 1,672,077 | 1,639,346 | 1,737,931 | 1,607,731 | 1,552,172 | 1,714,955 | 1,514,928 | 1,669,379 |
| IM+ | 3 | 2,951,552 | 2,248,458 | 2,183,918 | 2,001,933 | 1,881,174 | 1,837,403 | 1,968,977 | 1,820,511 | 1,767,576 | 1,912,811 | 1,701,396 | 1,850,022 |
| IM+ | 4 | 3,059,220 | 2,359,758 | 2,292,399 | 2,108,604 | 1,978,529 | 1,967,243 | 2,082,334 | 1,955,260 | 1,886,475 | 2,022,198 | 1,814,548 | 1,972,204 |
| IM+ | 5 | 3,134,652 | 2,431,585 | 2,358,622 | 2,160,522 | 2,080,167 | 2,032,829 | 2,155,667 | 2,042,043 | 1,959,714 | 2,077,715 | 1,868,648 | 2,053,146 |
| IM+ | 6 | 3,167,797 | 2,472,961 | 2,395,822 | 2,206,856 | 2,114,549 | 2,069,626 | 2,184,349 | 2,079,734 | 2,001,859 | 2,123,429 | 1,904,472 | 2,116,167 |
| IM+ | 7 | 3,187,040 | 2,496,585 | 2,417,132 | 2,233,447 | 2,133,228 | 2,108,903 | 2,208,246 | 2,107,961 | 2,035,986 | 2,144,339 | 1,924,133 | 2,136,920 |
| IM+ | 8 | 3,207,746 | 2,521,414 | 2,429,399 | 2,247,265 | 2,155,689 | 2,126,402 | 2,230,574 | 2,128,799 | 2,060,236 | 2,164,391 | 1,933,529 | 2,146,177 |
| IM+ | 9 | 3,221,959 | 2,529,797 | 2,458,955 | 2,261,224 | 2,168,474 | 2,150,329 | 2,244,600 | 2,162,723 | 2,068,898 | 2,184,443 | 1,950,040 | 2,154,570 |
| IM+ | 10 | 3,227,549 | 2,540,872 | 2,469,876 | 2,277,614 | 2,189,640 | 2,171,886 | 2,257,586 | 2,174,292 | 2,077,428 | 2,191,179 | 1,960,554 | 2,162,852 |
| IM+ | 11 | 3,234,321 | 2,572,139 | 2,475,863 | 2,282,768 | 2,202,479 | 2,178,719 | 2,266,600 | 2,185,863 | 2,086,471 | 2,198,990 | 1,967,899 | 2,166,546 |
| IM+ | 12 | 3,239,446 | 2,589,773 | 2,494,049 | 2,291,979 | 2,209,744 | 2,190,600 | 2,273,762 | 2,192,117 | 2,090,259 | 2,207,013 | 1,970,013 | 2,188,243 |
| IM+ | 13 | 3,245,419 | 2,604,105 | 2,498,183 | 2,293,772 | 2,215,891 | 2,193,586 | 2,276,703 | 2,194,935 | 2,093,510 | 2,208,550 | 1,972,820 | 2,190,576 |
| IM+ | 14 | 3,252,836 | 2,701,181 | 2,502,452 | 2,298,176 | 2,218,995 | 2,194,954 | 2,279,728 | 2,197,716 | 2,093,973 | 2,210,961 | 1,973,954 | 2,193,738 |
| IM+ | 15 | 3,256,268 | 2,747,013 | 2,505,643 | 2,300,428 | 2,222,063 | 2,198,723 | 2,282,957 | 2,201,777 | 2,095,639 | 2,214,015 | 1,973,737 | 2,198,783 |
| IM+ | 16 | 3,259,059 | 2,748,680 | 2,507,062 | 2,301,778 | 2,223,436 | 2,200,816 | 2,283,645 | 2,202,816 | 2,096,665 | 2,231,972 | 1,975,007 | 2,199,391 |
| IM+ | 17 | 3,259,500 | 2,749,375 | 2,507,382 | 2,304,778 | 2,224,183 | 2,201,401 | 2,284,924 | 2,203,163 | 2,097,493 | 2,232,149 | 1,975,286 | |
| IM+ | 18 | 3,259,863 | 2,753,579 | 2,509,045 | 2,305,314 | 2,224,941 | 2,202,169 | 2,285,317 | 2,203,207 | 2,097,565 | 2,233,871 | | |
| IM+ | 19 | 3,260,138 | 2,754,071 | 2,515,228 | 2,306,029 | 2,226,598 | 2,202,502 | 2,285,148 | 2,203,271 | 2,097,618 | | | |
| IM+ | 20 | 3,260,432 | 2,755,430 | 2,515,369 | 2,308,128 | 2,227,185 | 2,202,192 | 2,284,661 | 2,203,470 | | | | |
| IM+ | 21 | 3,260,846 | 2,756,339 | 2,515,878 | 2,310,102 | 2,227,117 | 2,202,281 | 2,284,875 | | | | | |
| IM+ | 22 | 3,261,134 | 2,758,130 | 2,516,323 | 2,310,136 | 2,227,031 | 2,203,106 | | | | | | |
| IM+ | 23 | 3,261,478 | 2,758,190 | 2,516,600 | 2,309,499 | 2,226,896 | | | | | | | |
| IM+ | 24 | 3,260,546 | 2,758,187 | 2,516,539 | 2,309,499 | | | | | | | | |
| IM+ | 25 | 3,260,569 | 2,758,161 | 2,516,539 | | | | | | | | | |
| IM+ | 26 | 3,260,569 | 2,758,222 | | | | | | | | | | |
| IM+ | 27 | 3,260,569 | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 7 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan C | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 360,522 | 150,440 | 187,498 | 140,531 | 134,722 | 146,006 | 132,832 | 137,230 | 119,390 | 126,764 | 70,755 | 191,748 |
| IM+ | 1 | 1,987,282 | 1,415,827 | 1,548,294 | 1,305,783 | 1,281,371 | 1,350,649 | 1,389,062 | 1,246,065 | 1,326,000 | 1,203,137 | 1,233,190 | 1,122,583 |
| IM+ | 2 | 2,639,145 | 1,904,030 | 2,114,993 | 1,857,458 | 1,818,292 | 1,808,988 | 1,854,611 | 1,716,653 | 1,789,863 | 1,784,520 | 1,646,789 | 1,644,467 |
| IM+ | 3 | 2,848,270 | 2,097,142 | 2,394,488 | 2,108,965 | 1,973,486 | 1,987,759 | 2,033,290 | 1,911,559 | 1,972,973 | 1,930,666 | 1,866,933 | 1,906,032 |
| IM+ | 4 | 2,953,216 | 2,216,604 | 2,493,064 | 2,232,396 | 2,054,232 | 2,083,391 | 2,132,182 | 2,067,073 | 2,053,487 | 2,060,323 | 2,025,340 | 2,013,501 |
| IM+ | 5 | 3,038,016 | 2,299,080 | 2,558,639 | 2,292,149 | 2,133,082 | 2,133,353 | 2,198,090 | 2,149,373 | 2,088,365 | 2,169,884 | 2,080,537 | |
| IM+ | 6 | 3,075,193 | 2,397,582 | 2,594,561 | 2,319,590 | 2,171,262 | 2,167,577 | 2,233,255 | 2,173,873 | 2,127,982 | 2,265,651 | | |
| IM+ | 7 | 3,113,767 | 2,423,830 | 2,609,778 | 2,342,829 | 2,202,804 | 2,182,802 | 2,257,100 | 2,207,664 | 2,140,138 | | | |
| IM+ | 8 | 3,127,568 | 2,437,287 | 2,618,964 | 2,346,357 | 2,213,165 | 2,210,725 | 2,275,232 | 2,224,795 | | | | |
| IM+ | 9 | 3,146,082 | 2,451,448 | 2,629,649 | 2,358,922 | 2,220,969 | 2,223,365 | 2,284,333 | | | | | |
| IM+ | 10 | 3,157,188 | 2,461,475 | 2,636,585 | 2,370,074 | 2,227,727 | 2,233,055 | | | | | | |
| IM+ | 11 | 3,175,571 | 2,465,393 | 2,640,478 | 2,378,529 | 2,231,952 | | | | | | | |
| IM+ | 12 | 3,181,444 | 2,472,848 | 2,646,682 | 2,387,774 | | | | | | | | |
| IM+ | 13 | 3,182,849 | 2,475,656 | 2,648,485 | | | | | | | | | |
| IM+ | 14 | 3,184,818 | 2,478,583 | | | | | | | | | | |
| IM+ | 15 | 3,187,251 | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 8 of 36)

57

**California Cumulative Claim Lags**
**Incurral Month**

| Plan C | | Jan-10 | Feb-10 | Mar-10 | Apr-10 |
|--------|-----|-----------|-----------|-----------|--------|
| IM+ | 0 | 361,213 | 154,466 | 247,532 | 42,518 |
| IM+ | 1 | 1,952,233 | 1,613,099 | 1,645,149 | |
| IM+ | 2 | 2,746,450 | 2,118,675 | | |
| IM+ | 3 | 2,937,874 | | | |
| IM+ | 4 | | | | |
| IM+ | 5 | | | | |
| IM+ | 6 | | | | |
| IM+ | 7 | | | | |
| IM+ | 8 | | | | |
| IM+ | 9 | | | | |
| IM+ | 10 | | | | |
| IM+ | 11 | | | | |
| IM+ | 12 | | | | |
| IM+ | 13 | | | | |
| IM+ | 14 | | | | |
| IM+ | 15 | | | | |
| IM+ | 16 | | | | |
| IM+ | 17 | | | | |
| IM+ | 18 | | | | |
| IM+ | 19 | | | | |
| IM+ | 20 | | | | |
| IM+ | 21 | | | | |
| IM+ | 22 | | | | |
| IM+ | 23 | | | | |
| IM+ | 24 | | | | |
| IM+ | 25 | | | | |
| IM+ | 26 | | | | |
| IM+ | 27 | | | | |
| IM+ | 28 | | | | |
| IM+ | 29 | | | | |
| IM+ | 30 | | | | |
| IM+ | 31 | | | | |
| IM+ | 32 | | | | |
| IM+ | 33 | | | | |
| IM+ | 34 | | | | |
| IM+ | 35 | | | | |
| IM+ | 36 | | | | |

Attachment 8 (Page 9 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan D | | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 5,599 | 11,715 | 17,458 | 17,663 | 17,225 | 15,936 | 15,994 | 30,500 | 12,008 | 21,451 | 8,658 | 9,822 |
| IM+ | 1 | 185,426 | 219,849 | 193,839 | 237,942 | 205,758 | 200,300 | 220,176 | 173,603 | 200,786 | 209,717 | 169,801 | 204,965 |
| IM+ | 2 | 282,330 | 325,494 | 310,606 | 359,611 | 299,120 | 289,780 | 299,912 | 297,770 | 287,071 | 333,237 | 290,170 | 297,418 |
| IM+ | 3 | 313,856 | 371,292 | 361,495 | 414,727 | 336,761 | 316,965 | 344,376 | 335,702 | 331,048 | 371,435 | 317,615 | 333,219 |
| IM+ | 4 | 326,187 | 387,227 | 394,562 | 452,876 | 355,253 | 338,774 | 355,344 | 358,291 | 350,724 | 392,646 | 341,415 | 352,920 |
| IM+ | 5 | 337,574 | 393,416 | 411,905 | 473,989 | 375,706 | 343,281 | 367,670 | 368,554 | 360,130 | 402,135 | 356,519 | 367,738 |
| IM+ | 6 | 343,505 | 399,820 | 417,732 | 487,595 | 391,014 | 347,729 | 388,036 | 380,299 | 367,327 | 411,034 | 364,691 | 369,455 |
| IM+ | 7 | 348,568 | 403,931 | 421,997 | 490,525 | 395,264 | 352,474 | 393,688 | 383,760 | 379,240 | 413,655 | 368,857 | 372,466 |
| IM+ | 8 | 349,778 | 407,176 | 426,623 | 493,152 | 400,229 | 370,130 | 395,372 | 387,354 | 381,690 | 414,812 | 370,198 | 374,746 |
| IM+ | 9 | 351,466 | 409,698 | 430,237 | 496,069 | 402,856 | 371,924 | 397,948 | 388,222 | 382,968 | 415,657 | 371,296 | 375,892 |
| IM+ | 10 | 351,984 | 410,433 | 436,517 | 500,018 | 404,597 | 374,454 | 398,453 | 390,127 | 383,954 | 416,356 | 373,167 | 376,556 |
| IM+ | 11 | 354,193 | 412,148 | 437,752 | 502,452 | 407,492 | 375,415 | 398,747 | 391,381 | 384,478 | 416,717 | 373,635 | 376,914 |
| IM+ | 12 | 359,749 | 413,064 | 438,100 | 502,461 | 407,999 | 375,601 | 399,475 | 391,974 | 385,863 | 417,099 | 374,318 | 379,858 |
| IM+ | 13 | 360,691 | 415,214 | 438,665 | 504,204 | 407,986 | 376,514 | 399,799 | 392,120 | 385,825 | 417,233 | 374,666 | 380,002 |
| IM+ | 14 | 361,800 | 422,174 | 438,670 | 506,619 | 409,393 | 377,349 | 399,973 | 392,665 | 386,383 | 417,747 | 374,867 | 381,211 |
| IM+ | 15 | 362,427 | 422,438 | 440,799 | 507,884 | 410,236 | 377,519 | 401,189 | 392,923 | 386,574 | 417,886 | 375,135 | 381,235 |
| IM+ | 16 | 362,648 | 422,462 | 443,825 | 508,110 | 410,337 | 377,623 | 401,867 | 393,186 | 386,583 | 418,445 | 375,256 | 381,700 |
| IM+ | 17 | 362,666 | 423,357 | 443,867 | 508,187 | 410,689 | 377,905 | 401,983 | 393,195 | 386,749 | 418,664 | 375,258 | |
| IM+ | 18 | 362,747 | 423,549 | 443,903 | 508,254 | 412,095 | 377,960 | 402,048 | 393,381 | 386,749 | 418,676 | | |
| IM+ | 19 | 362,799 | 423,628 | 443,903 | 508,442 | 413,269 | 377,974 | 402,048 | 393,381 | 387,451 | | | |
| IM+ | 20 | 362,893 | 424,686 | 443,954 | 508,500 | 413,391 | 378,049 | 402,071 | 393,397 | | | | |
| IM+ | 21 | 362,933 | 424,807 | 444,160 | 508,546 | 413,391 | 378,049 | 402,071 | | | | | |
| IM+ | 22 | 362,964 | 424,840 | 444,207 | 508,570 | 413,391 | 378,008 | | | | | | |
| IM+ | 23 | 362,952 | 424,917 | 444,217 | 509,187 | 413,391 | | | | | | | |
| IM+ | 24 | 363,034 | 424,937 | 444,217 | 509,187 | | | | | | | | |
| IM+ | 25 | 363,061 | 424,937 | 444,327 | | | | | | | | | |
| IM+ | 26 | 363,061 | 424,937 | | | | | | | | | | |
| IM+ | 27 | 363,061 | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 10 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan D | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 8,831 | 10,502 | 23,850 | 22,138 | 21,380 | 23,233 | 22,077 | 22,715 | 20,897 | 21,621 | 15,840 | 36,032 |
| IM+ | 1 | 156,352 | 190,055 | 243,698 | 227,787 | 217,542 | 250,557 | 255,871 | 238,607 | 230,147 | 236,809 | 224,561 | 206,374 |
| IM+ | 2 | 282,823 | 279,754 | 338,598 | 331,210 | 323,918 | 344,255 | 353,475 | 319,432 | 311,196 | 373,211 | 313,534 | 309,447 |
| IM+ | 3 | 320,994 | 339,859 | 382,447 | 365,376 | 350,179 | 385,173 | 396,464 | 358,228 | 335,723 | 419,682 | 352,298 | 355,535 |
| IM+ | 4 | 336,070 | 377,620 | 413,331 | 383,068 | 364,443 | 411,112 | 416,342 | 370,504 | 343,556 | 434,667 | 376,298 | 376,987 |
| IM+ | 5 | 350,850 | 392,878 | 428,367 | 393,024 | 369,835 | 431,033 | 427,645 | 375,767 | 349,837 | 449,280 | 389,384 | |
| IM+ | 6 | 364,576 | 397,722 | 431,818 | 400,305 | 385,351 | 469,858 | 433,198 | 381,033 | 353,738 | 455,686 | | |
| IM+ | 7 | 373,605 | 400,760 | 435,679 | 402,993 | 387,371 | 471,115 | 435,229 | 383,964 | 355,393 | | | |
| IM+ | 8 | 377,072 | 406,760 | 438,326 | 408,945 | 388,253 | 472,969 | 436,326 | 390,938 | | | | |
| IM+ | 9 | 382,400 | 408,012 | 439,032 | 412,373 | 390,127 | 474,755 | 437,644 | | | | | |
| IM+ | 10 | 383,199 | 409,481 | 439,712 | 414,227 | 390,642 | 477,288 | | | | | | |
| IM+ | 11 | 384,629 | 412,479 | 440,114 | 415,083 | 391,032 | | | | | | | |
| IM+ | 12 | 384,904 | 413,778 | 440,245 | 415,424 | | | | | | | | |
| IM+ | 13 | 385,962 | 414,004 | 440,573 | | | | | | | | | |
| IM+ | 14 | 386,386 | 414,159 | | | | | | | | | | |
| IM+ | 15 | 386,653 | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 11 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan D | | Jan-10 | Feb-10 | Mar-10 | Apr-10 |
|--------|---|--------|--------|--------|--------|
| IM+ | 0 | 5,938 | 10,779 | 28,852 | 4,659 |
| IM+ | 1 | 141,668 | 223,563 | 244,867 | |
| IM+ | 2 | 275,424 | 302,073 | | |
| IM+ | 3 | 326,796 | | | |
| IM+ | 4 | | | | |
| IM+ | 5 | | | | |
| IM+ | 6 | | | | |
| IM+ | 7 | | | | |
| IM+ | 8 | | | | |
| IM+ | 9 | | | | |
| IM+ | 10 | | | | |
| IM+ | 11 | | | | |
| IM+ | 12 | | | | |
| IM+ | 13 | | | | |
| IM+ | 14 | | | | |
| IM+ | 15 | | | | |
| IM+ | 16 | | | | |
| IM+ | 17 | | | | |
| IM+ | 18 | | | | |
| IM+ | 19 | | | | |
| IM+ | 20 | | | | |
| IM+ | 21 | | | | |
| IM+ | 22 | | | | |
| IM+ | 23 | | | | |
| IM+ | 24 | | | | |
| IM+ | 25 | | | | |
| IM+ | 26 | | | | |
| IM+ | 27 | | | | |
| IM+ | 28 | | | | |
| IM+ | 29 | | | | |
| IM+ | 30 | | | | |
| IM+ | 31 | | | | |
| IM+ | 32 | | | | |
| IM+ | 33 | | | | |
| IM+ | 34 | | | | |
| IM+ | 35 | | | | |
| IM+ | 36 | | | | |

Attachment 8 (Page 12 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan E | | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 6,570 | 6,408 | 16,572 | 11,220 | 13,896 | 14,396 | 12,296 | 23,834 | 8,800 | 13,239 | 5,576 | 6,498 |
| IM+ | 1 | 133,944 | 153,926 | 161,892 | 162,390 | 173,469 | 170,137 | 172,635 | 117,598 | 157,036 | 164,480 | 141,920 | 151,339 |
| IM+ | 2 | 206,201 | 238,692 | 235,230 | 240,830 | 245,515 | 246,711 | 230,665 | 194,521 | 215,479 | 264,258 | 223,544 | 221,641 |
| IM+ | 3 | 231,039 | 277,346 | 263,393 | 268,907 | 272,651 | 279,277 | 281,011 | 226,345 | 234,024 | 300,160 | 252,602 | 241,949 |
| IM+ | 4 | 248,906 | 298,648 | 281,924 | 286,527 | 288,806 | 306,064 | 301,793 | 252,271 | 242,607 | 317,401 | 269,762 | 260,710 |
| IM+ | 5 | 262,141 | 305,289 | 293,211 | 295,125 | 296,110 | 318,027 | 311,231 | 265,157 | 254,280 | 327,097 | 277,620 | 262,829 |
| IM+ | 6 | 268,184 | 313,084 | 297,639 | 307,154 | 302,293 | 321,226 | 322,828 | 271,457 | 256,572 | 339,374 | 281,376 | 265,710 |
| IM+ | 7 | 270,657 | 315,802 | 299,225 | 310,306 | 312,224 | 324,534 | 326,451 | 275,019 | 258,653 | 345,373 | 285,258 | 269,239 |
| IM+ | 8 | 271,626 | 316,836 | 301,899 | 313,161 | 314,909 | 326,133 | 333,816 | 277,304 | 261,585 | 356,595 | 286,828 | 271,266 |
| IM+ | 9 | 272,454 | 317,022 | 302,483 | 314,482 | 317,722 | 327,448 | 334,471 | 277,956 | 262,379 | 361,082 | 291,537 | 273,975 |
| IM+ | 10 | 272,694 | 317,578 | 308,919 | 315,993 | 318,583 | 332,000 | 335,201 | 278,809 | 263,152 | 361,904 | 292,267 | 274,180 |
| IM+ | 11 | 273,377 | 326,561 | 309,868 | 317,046 | 319,223 | 334,019 | 335,900 | 279,495 | 263,398 | 363,471 | 292,716 | 275,675 |
| IM+ | 12 | 273,986 | 328,282 | 310,866 | 317,708 | 321,372 | 335,005 | 336,514 | 280,176 | 264,635 | 364,521 | 293,303 | 276,954 |
| IM+ | 13 | 274,710 | 328,634 | 311,099 | 318,045 | 321,581 | 336,272 | 336,722 | 280,397 | 264,893 | 364,717 | 293,717 | 277,025 |
| IM+ | 14 | 275,541 | 328,936 | 311,348 | 318,261 | 321,856 | 337,495 | 336,926 | 280,827 | 265,122 | 364,851 | 294,318 | 277,123 |
| IM+ | 15 | 275,670 | 329,104 | 311,403 | 318,263 | 322,144 | 337,529 | 337,001 | 280,972 | 265,225 | 365,144 | 294,657 | 277,398 |
| IM+ | 16 | 275,889 | 329,169 | 311,465 | 318,518 | 322,220 | 337,652 | 337,264 | 281,205 | 265,716 | 365,205 | 294,743 | 277,458 |
| IM+ | 17 | 276,913 | 329,188 | 311,535 | 318,576 | 322,554 | 337,689 | 337,362 | 281,342 | 265,728 | 365,235 | 294,793 | |
| IM+ | 18 | 276,949 | 329,283 | 311,646 | 318,664 | 322,514 | 337,691 | 337,600 | 281,461 | 265,728 | 365,261 | | |
| IM+ | 19 | 277,080 | 329,349 | 311,755 | 318,664 | 322,561 | 337,792 | 337,631 | 281,526 | 265,728 | | | |
| IM+ | 20 | 277,193 | 329,349 | 312,150 | 318,724 | 322,761 | 337,872 | 337,631 | 281,526 | | | | |
| IM+ | 21 | 277,193 | 329,431 | 312,173 | 318,735 | 322,761 | 337,872 | 338,838 | | | | | |
| IM+ | 22 | 277,209 | 329,508 | 312,205 | 318,804 | 322,802 | 337,872 | | | | | | |
| IM+ | 23 | 277,209 | 329,549 | 312,205 | 318,801 | 322,802 | | | | | | | |
| IM+ | 24 | 277,275 | 329,549 | 312,205 | 318,801 | | | | | | | | |
| IM+ | 25 | 277,275 | 329,549 | 312,205 | | | | | | | | | |
| IM+ | 26 | 277,275 | 329,549 | | | | | | | | | | |
| IM+ | 27 | 277,275 | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 13 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan E | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 4,749 | 10,184 | 18,301 | 20,467 | 17,909 | 16,689 | 17,579 | 20,550 | 12,937 | 18,278 | 10,439 | 26,636 |
| IM+ | 1 | 123,844 | 138,327 | 185,844 | 190,807 | 167,330 | 196,403 | 192,074 | 165,280 | 164,485 | 157,708 | 167,992 | 157,837 |
| IM+ | 2 | 226,517 | 202,829 | 250,454 | 269,372 | 238,469 | 268,297 | 256,928 | 231,806 | 234,082 | 231,296 | 214,575 | 231,746 |
| IM+ | 3 | 260,882 | 226,817 | 272,482 | 290,558 | 259,482 | 283,953 | 287,326 | 252,999 | 267,929 | 247,020 | 230,699 | 268,287 |
| IM+ | 4 | 285,758 | 245,293 | 293,339 | 315,646 | 268,451 | 296,560 | 304,502 | 265,074 | 287,818 | 252,396 | 238,307 | 286,989 |
| IM+ | 5 | 295,509 | 252,910 | 298,105 | 328,747 | 277,438 | 300,981 | 308,832 | 267,360 | 297,724 | 274,906 | 249,005 | |
| IM+ | 6 | 307,711 | 261,475 | 299,897 | 332,192 | 278,762 | 308,638 | 311,433 | 276,140 | 305,849 | 279,311 | | |
| IM+ | 7 | 310,126 | 263,415 | 302,320 | 337,739 | 282,234 | 309,525 | 316,475 | 282,997 | 312,226 | | | |
| IM+ | 8 | 314,540 | 265,304 | 302,848 | 338,503 | 283,064 | 312,575 | 318,067 | 294,113 | | | | |
| IM+ | 9 | 316,636 | 266,544 | 303,372 | 339,284 | 284,254 | 313,672 | 318,541 | | | | | |
| IM+ | 10 | 316,818 | 267,060 | 303,723 | 339,578 | 286,554 | 314,089 | | | | | | |
| IM+ | 11 | 317,193 | 267,595 | 304,248 | 341,762 | 287,383 | | | | | | | |
| IM+ | 12 | 317,706 | 268,099 | 306,530 | 342,047 | | | | | | | | |
| IM+ | 13 | 318,448 | 269,300 | 306,947 | | | | | | | | | |
| IM+ | 14 | 319,702 | 269,490 | | | | | | | | | | |
| IM+ | 15 | 319,984 | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 14 of 36)

63

**California Cumulative Claim Lags**
**Incurral Month**

| Plan E | | Jan-10 | Feb-10 | Mar-10 | Apr-10 |
|---|---|---|---|---|---|
| IM+ | 0 | 2,409 | 9,726 | 23,198 | 5,862 |
| IM+ | 1 | 110,296 | 162,216 | 199,708 | |
| IM+ | 2 | 207,952 | 217,559 | | |
| IM+ | 3 | 244,356 | | | |
| IM+ | 4 | | | | |
| IM+ | 5 | | | | |
| IM+ | 6 | | | | |
| IM+ | 7 | | | | |
| IM+ | 8 | | | | |
| IM+ | 9 | | | | |
| IM+ | 10 | | | | |
| IM+ | 11 | | | | |
| IM+ | 12 | | | | |
| IM+ | 13 | | | | |
| IM+ | 14 | | | | |
| IM+ | 15 | | | | |
| IM+ | 16 | | | | |
| IM+ | 17 | | | | |
| IM+ | 18 | | | | |
| IM+ | 19 | | | | |
| IM+ | 20 | | | | |
| IM+ | 21 | | | | |
| IM+ | 22 | | | | |
| IM+ | 23 | | | | |
| IM+ | 24 | | | | |
| IM+ | 25 | | | | |
| IM+ | 26 | | | | |
| IM+ | 27 | | | | |
| IM+ | 28 | | | | |
| IM+ | 29 | | | | |
| IM+ | 30 | | | | |
| IM+ | 31 | | | | |
| IM+ | 32 | | | | |
| IM+ | 33 | | | | |
| IM+ | 34 | | | | |
| IM+ | 35 | | | | |
| IM+ | 36 | | | | |

Attachment 8 (Page 15 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan F | | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 1,127,540 | 537,679 | 578,075 | 466,579 | 387,418 | 401,217 | 372,467 | 733,008 | 289,838 | 448,242 | 166,154 | 230,811 |
| IM+ | 1 | 7,134,795 | 5,104,865 | 4,762,299 | 4,814,781 | 4,254,945 | 4,306,097 | 4,616,746 | 3,622,983 | 4,410,190 | 4,322,895 | 3,831,960 | 4,523,919 |
| IM+ | 2 | 9,502,477 | 7,078,255 | 6,815,377 | 6,769,888 | 6,235,036 | 6,205,941 | 6,311,173 | 5,980,697 | 6,158,283 | 6,654,720 | 5,858,665 | 6,376,724 |
| IM+ | 3 | 10,222,020 | 7,702,894 | 7,483,948 | 7,476,690 | 6,988,604 | 6,840,554 | 7,075,588 | 6,688,059 | 6,883,630 | 7,443,889 | 6,480,523 | 7,036,701 |
| IM+ | 4 | 10,567,452 | 8,028,131 | 7,880,031 | 7,866,981 | 7,366,475 | 7,229,450 | 7,443,423 | 7,129,114 | 7,294,978 | 7,823,572 | 6,830,149 | 7,381,133 |
| IM+ | 5 | 10,746,412 | 8,231,384 | 8,148,584 | 8,108,127 | 7,641,134 | 7,414,017 | 7,674,653 | 7,371,524 | 7,527,349 | 8,072,052 | 7,094,054 | 7,627,183 |
| IM+ | 6 | 10,886,974 | 8,388,068 | 8,238,840 | 8,266,601 | 7,794,222 | 7,535,141 | 7,839,921 | 7,534,146 | 7,688,392 | 8,244,669 | 7,226,465 | 7,783,970 |
| IM+ | 7 | 11,022,131 | 8,466,076 | 8,352,526 | 8,367,492 | 7,892,282 | 7,685,456 | 7,928,619 | 7,625,843 | 7,797,329 | 8,357,763 | 7,313,827 | 7,868,994 |
| IM+ | 8 | 11,088,743 | 8,550,311 | 8,407,298 | 8,439,039 | 7,975,091 | 7,757,971 | 7,998,747 | 7,719,252 | 7,883,455 | 8,422,361 | 7,378,118 | 7,902,492 |
| IM+ | 9 | 11,135,476 | 8,609,218 | 8,444,465 | 8,505,313 | 8,054,123 | 7,806,314 | 8,086,567 | 7,771,950 | 7,939,108 | 8,472,418 | 7,403,258 | 7,962,635 |
| IM+ | 10 | 11,166,287 | 8,647,233 | 8,495,249 | 8,551,099 | 8,108,414 | 7,873,974 | 8,124,204 | 7,807,388 | 7,975,776 | 8,511,989 | 7,439,487 | 7,994,841 |
| IM+ | 11 | 11,199,839 | 8,689,708 | 8,538,107 | 8,579,591 | 8,143,995 | 7,911,057 | 8,154,399 | 7,836,383 | 8,029,426 | 8,548,444 | 7,455,317 | 8,022,229 |
| IM+ | 12 | 11,224,718 | 8,713,077 | 8,561,426 | 8,604,248 | 8,176,048 | 7,935,073 | 8,214,207 | 7,860,231 | 8,065,952 | 8,572,181 | 7,473,364 | 8,040,744 |
| IM+ | 13 | 11,243,115 | 8,734,375 | 8,578,724 | 8,619,485 | 8,211,973 | 7,948,839 | 8,225,962 | 7,890,320 | 8,083,826 | 8,583,316 | 7,485,248 | 8,052,564 |
| IM+ | 14 | 11,289,235 | 8,753,675 | 8,588,805 | 8,636,667 | 8,228,468 | 7,958,361 | 8,242,485 | 7,905,681 | 8,099,819 | 8,632,169 | 7,494,678 | 8,059,742 |
| IM+ | 15 | 11,301,910 | 8,762,097 | 8,601,139 | 8,643,831 | 8,240,076 | 7,968,586 | 8,250,479 | 7,929,976 | 8,110,052 | 8,716,131 | 7,503,364 | 8,066,097 |
| IM+ | 16 | 11,311,542 | 8,767,114 | 8,606,221 | 8,646,346 | 8,248,749 | 7,974,480 | 8,273,450 | 7,934,523 | 8,114,364 | 8,722,142 | 7,507,560 | 8,068,009 |
| IM+ | 17 | 11,330,473 | 8,772,453 | 8,619,667 | 8,649,496 | 8,251,541 | 7,978,339 | 8,277,837 | 7,937,196 | 8,118,988 | 8,726,726 | 7,510,206 | |
| IM+ | 18 | 11,336,353 | 8,775,214 | 8,624,191 | 8,654,635 | 8,257,663 | 7,985,434 | 8,280,042 | 7,938,745 | 8,119,192 | 8,729,072 | | |
| IM+ | 19 | 11,340,583 | 8,777,116 | 8,630,681 | 8,655,366 | 8,263,176 | 7,987,639 | 8,283,215 | 7,938,792 | 8,119,188 | | | |
| IM+ | 20 | 11,341,819 | 8,781,483 | 8,632,688 | 8,658,232 | 8,263,670 | 7,988,152 | 8,282,211 | 7,937,794 | | | | |
| IM+ | 21 | 11,345,104 | 8,783,575 | 8,635,979 | 8,659,886 | 8,264,088 | 7,988,478 | 8,283,186 | | | | | |
| IM+ | 22 | 11,346,331 | 8,785,882 | 8,629,458 | 8,699,039 | 8,264,219 | 7,989,223 | | | | | | |
| IM+ | 23 | 11,348,598 | 8,786,672 | 8,629,503 | 8,700,621 | 8,264,531 | | | | | | | |
| IM+ | 24 | 11,348,511 | 8,786,893 | 8,629,848 | 8,700,490 | | | | | | | | |
| IM+ | 25 | 11,348,672 | 8,787,149 | 8,631,984 | | | | | | | | | |
| IM+ | 26 | 11,350,691 | 8,787,582 | | | | | | | | | | |
| IM+ | 27 | 11,351,116 | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 16 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan F | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 1,394,516 | 629,581 | 779,678 | 596,344 | 560,916 | 595,498 | 599,141 | 594,900 | 531,043 | 581,399 | 347,720 | 885,447 |
| IM+ | 1 | 7,728,153 | 5,666,686 | 6,135,100 | 5,401,713 | 5,289,461 | 5,622,613 | 5,816,649 | 5,349,210 | 5,635,685 | 5,456,111 | 5,334,957 | 5,092,767 |
| IM+ | 2 | 10,444,189 | 7,609,881 | 8,256,069 | 7,762,866 | 7,327,344 | 7,659,227 | 7,751,952 | 7,402,106 | 7,590,304 | 7,945,555 | 7,124,945 | 7,235,110 |
| IM+ | 3 | 11,303,924 | 8,340,330 | 9,088,415 | 8,514,104 | 8,010,215 | 8,283,351 | 8,480,762 | 8,108,337 | 8,328,615 | 8,555,929 | 7,752,022 | 8,174,001 |
| IM+ | 4 | 11,769,565 | 8,814,552 | 9,491,479 | 8,872,866 | 8,341,067 | 8,665,104 | 8,838,637 | 8,463,998 | 8,580,052 | 8,942,755 | 8,238,482 | 8,580,570 |
| IM+ | 5 | 12,064,367 | 9,065,031 | 9,717,638 | 9,053,533 | 8,545,381 | 8,861,878 | 9,053,242 | 8,740,740 | 8,756,933 | 9,212,795 | 8,447,857 | |
| IM+ | 6 | 12,228,396 | 9,200,893 | 9,844,468 | 9,219,815 | 8,676,159 | 9,002,951 | 9,145,278 | 8,950,485 | 8,939,606 | 9,360,408 | | |
| IM+ | 7 | 12,359,136 | 9,290,795 | 9,925,174 | 9,293,248 | 8,788,103 | 9,090,505 | 9,218,554 | 9,119,163 | 9,064,282 | | | |
| IM+ | 8 | 12,434,985 | 9,351,341 | 10,003,868 | 9,346,983 | 8,828,300 | 9,139,722 | 9,284,362 | 9,206,258 | | | | |
| IM+ | 9 | 12,483,056 | 9,412,301 | 10,057,155 | 9,384,562 | 8,875,764 | 9,203,010 | 9,326,413 | | | | | |
| IM+ | 10 | 12,525,966 | 9,441,015 | 10,074,583 | 9,422,055 | 8,953,148 | 9,232,109 | | | | | | |
| IM+ | 11 | 12,555,095 | 9,456,263 | 10,094,816 | 9,474,728 | 8,979,492 | | | | | | | |
| IM+ | 12 | 12,570,409 | 9,477,659 | 10,259,740 | 9,502,647 | | | | | | | | |
| IM+ | 13 | 12,603,738 | 9,495,666 | 10,274,185 | | | | | | | | | |
| IM+ | 14 | 12,634,128 | 9,508,145 | | | | | | | | | | |
| IM+ | 15 | 12,662,381 | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 17 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan F | | Jan-10 | Feb-10 | Mar-10 | Apr-10 |
|--------|---|--------|--------|--------|--------|
| IM+ | 0 | 1,545,915 | 706,969 | 1,204,040 | 202,248 |
| IM+ | 1 | 8,684,589 | 7,312,619 | 7,862,453 | |
| IM+ | 2 | 12,185,308 | 9,512,707 | | |
| IM+ | 3 | 13,112,613 | | | |
| IM+ | 4 | | | | |
| IM+ | 5 | | | | |
| IM+ | 6 | | | | |
| IM+ | 7 | | | | |
| IM+ | 8 | | | | |
| IM+ | 9 | | | | |
| IM+ | 10 | | | | |
| IM+ | 11 | | | | |
| IM+ | 12 | | | | |
| IM+ | 13 | | | | |
| IM+ | 14 | | | | |
| IM+ | 15 | | | | |
| IM+ | 16 | | | | |
| IM+ | 17 | | | | |
| IM+ | 18 | | | | |
| IM+ | 19 | | | | |
| IM+ | 20 | | | | |
| IM+ | 21 | | | | |
| IM+ | 22 | | | | |
| IM+ | 23 | | | | |
| IM+ | 24 | | | | |
| IM+ | 25 | | | | |
| IM+ | 26 | | | | |
| IM+ | 27 | | | | |
| IM+ | 28 | | | | |
| IM+ | 29 | | | | |
| IM+ | 30 | | | | |
| IM+ | 31 | | | | |
| IM+ | 32 | | | | |
| IM+ | 33 | | | | |
| IM+ | 34 | | | | |
| IM+ | 35 | | | | |
| IM+ | 36 | | | | |

Attachment 8 (Page 18 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan G | | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 4,563 | 10,467 | 17,713 | 17,201 | 12,739 | 16,967 | 14,974 | 28,829 | 10,579 | 20,202 | 6,786 | 8,588 |
| IM+ | 1 | 183,184 | 195,069 | 197,039 | 196,498 | 175,587 | 199,007 | 213,691 | 168,751 | 167,291 | 200,991 | 162,489 | 191,739 |
| IM+ | 2 | 292,886 | 283,023 | 297,855 | 290,354 | 273,408 | 288,967 | 287,426 | 288,205 | 252,916 | 320,163 | 256,900 | 277,125 |
| IM+ | 3 | 331,016 | 321,268 | 325,514 | 319,017 | 306,633 | 315,670 | 319,754 | 330,541 | 282,500 | 374,026 | 306,221 | 300,427 |
| IM+ | 4 | 359,640 | 351,326 | 346,577 | 329,428 | 324,306 | 333,330 | 339,160 | 348,808 | 298,026 | 393,588 | 317,679 | 313,496 |
| IM+ | 5 | 375,704 | 359,375 | 362,264 | 342,846 | 330,151 | 344,434 | 348,629 | 355,672 | 309,443 | 403,639 | 323,321 | 326,437 |
| IM+ | 6 | 382,477 | 366,704 | 365,239 | 348,890 | 334,280 | 350,340 | 355,656 | 360,702 | 314,979 | 410,340 | 332,738 | 335,371 |
| IM+ | 7 | 392,263 | 373,503 | 376,192 | 350,124 | 340,016 | 354,333 | 359,747 | 362,826 | 318,005 | 413,001 | 354,288 | 337,525 |
| IM+ | 8 | 394,047 | 376,722 | 378,538 | 353,851 | 341,857 | 356,807 | 361,151 | 367,248 | 319,610 | 414,580 | 355,663 | 338,558 |
| IM+ | 9 | 396,222 | 380,595 | 379,564 | 357,539 | 344,652 | 358,081 | 368,745 | 369,075 | 326,832 | 417,080 | 356,503 | 340,826 |
| IM+ | 10 | 400,806 | 384,904 | 380,809 | 358,517 | 347,486 | 358,448 | 369,657 | 369,833 | 327,572 | 418,646 | 357,119 | 341,477 |
| IM+ | 11 | 401,497 | 385,642 | 385,537 | 359,597 | 348,750 | 358,810 | 370,402 | 371,467 | 327,896 | 419,481 | 357,837 | 342,529 |
| IM+ | 12 | 401,930 | 388,640 | 394,279 | 360,904 | 349,180 | 359,418 | 370,763 | 372,202 | 328,386 | 421,097 | 358,001 | 342,786 |
| IM+ | 13 | 402,649 | 389,854 | 395,198 | 361,310 | 350,366 | 359,817 | 371,350 | 373,886 | 330,065 | 421,308 | 358,143 | 343,679 |
| IM+ | 14 | 405,227 | 390,518 | 395,800 | 361,631 | 350,542 | 360,450 | 371,448 | 376,932 | 330,272 | 432,487 | 358,866 | 344,316 |
| IM+ | 15 | 405,501 | 390,746 | 395,873 | 363,243 | 350,791 | 361,067 | 371,904 | 378,447 | 330,453 | 432,697 | 358,970 | 344,226 |
| IM+ | 16 | 405,670 | 391,177 | 395,964 | 363,464 | 351,502 | 361,148 | 371,968 | 378,518 | 330,523 | 432,858 | 359,289 | 344,386 |
| IM+ | 17 | 405,762 | 391,273 | 395,800 | 363,832 | 351,678 | 361,363 | 372,176 | 378,663 | 330,523 | 432,923 | 359,350 | |
| IM+ | 18 | 405,770 | 391,281 | 395,824 | 363,922 | 351,707 | 361,691 | 372,300 | 378,699 | 330,490 | 433,010 | | |
| IM+ | 19 | 405,885 | 391,309 | 395,906 | 363,922 | 352,156 | 361,725 | 372,351 | 379,161 | 330,490 | | | |
| IM+ | 20 | 405,918 | 391,331 | 395,906 | 364,319 | 352,172 | 361,837 | 372,351 | 379,161 | | | | |
| IM+ | 21 | 405,937 | 391,370 | 395,985 | 364,374 | 352,446 | 361,885 | 372,375 | | | | | |
| IM+ | 22 | 406,026 | 391,370 | 396,054 | 364,430 | 352,459 | 361,910 | | | | | | |
| IM+ | 23 | 406,026 | 391,390 | 395,974 | 364,430 | 352,483 | | | | | | | |
| IM+ | 24 | 406,054 | 391,422 | 395,974 | 364,384 | | | | | | | | |
| IM+ | 25 | 406,180 | 391,423 | 395,974 | | | | | | | | | |
| IM+ | 26 | 406,180 | 391,423 | | | | | | | | | | |
| IM+ | 27 | 407,716 | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 19 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan G | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 6,355 | 10,242 | 23,060 | 16,993 | 24,397 | 23,402 | 24,429 | 22,857 | 18,281 | 21,246 | 13,631 | 38,533 |
| IM+ | 1 | 153,824 | 179,869 | 219,034 | 195,085 | 210,128 | 234,448 | 237,179 | 212,681 | 211,450 | 206,634 | 207,727 | 210,399 |
| IM+ | 2 | 250,296 | 260,072 | 316,731 | 289,252 | 298,700 | 322,732 | 311,284 | 279,935 | 291,064 | 302,659 | 285,446 | 303,978 |
| IM+ | 3 | 272,796 | 292,636 | 355,539 | 321,908 | 323,776 | 351,952 | 342,961 | 315,213 | 326,628 | 321,370 | 310,620 | 360,367 |
| IM+ | 4 | 297,315 | 320,383 | 385,026 | 340,960 | 340,985 | 367,348 | 361,433 | 334,096 | 346,373 | 333,846 | 344,791 | 374,401 |
| IM+ | 5 | 305,790 | 332,247 | 391,371 | 346,128 | 355,753 | 375,130 | 387,136 | 341,123 | 352,293 | 345,833 | 353,778 | |
| IM+ | 6 | 308,424 | 338,378 | 396,069 | 358,659 | 362,419 | 379,241 | 388,749 | 344,679 | 357,415 | 347,506 | | |
| IM+ | 7 | 312,846 | 341,078 | 403,020 | 360,856 | 364,586 | 380,091 | 390,433 | 355,214 | 362,697 | | | |
| IM+ | 8 | 319,232 | 343,744 | 405,184 | 363,389 | 366,696 | 380,940 | 393,331 | 357,279 | | | | |
| IM+ | 9 | 322,530 | 346,002 | 407,546 | 365,793 | 367,762 | 381,645 | 393,859 | | | | | |
| IM+ | 10 | 323,142 | 346,402 | 408,830 | 367,558 | 372,418 | 382,519 | | | | | | |
| IM+ | 11 | 323,907 | 347,494 | 409,247 | 367,591 | 371,082 | | | | | | | |
| IM+ | 12 | 324,249 | 347,731 | 409,395 | 368,361 | | | | | | | | |
| IM+ | 13 | 324,903 | 347,839 | 409,376 | | | | | | | | | |
| IM+ | 14 | 325,213 | 348,968 | | | | | | | | | | |
| IM+ | 15 | 326,849 | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 20 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan G | | Jan-10 | Feb-10 | Mar-10 | Apr-10 |
|--------|---|--------|--------|--------|--------|
| IM+ | 0 | 2,719 | 8,362 | 25,966 | 4,861 |
| IM+ | 1 | 145,832 | 202,550 | 250,984 | |
| IM+ | 2 | 245,252 | 294,107 | | |
| IM+ | 3 | 276,088 | | | |
| IM+ | 4 | | | | |
| IM+ | 5 | | | | |
| IM+ | 6 | | | | |
| IM+ | 7 | | | | |
| IM+ | 8 | | | | |
| IM+ | 9 | | | | |
| IM+ | 10 | | | | |
| IM+ | 11 | | | | |
| IM+ | 12 | | | | |
| IM+ | 13 | | | | |
| IM+ | 14 | | | | |
| IM+ | 15 | | | | |
| IM+ | 16 | | | | |
| IM+ | 17 | | | | |
| IM+ | 18 | | | | |
| IM+ | 19 | | | | |
| IM+ | 20 | | | | |
| IM+ | 21 | | | | |
| IM+ | 22 | | | | |
| IM+ | 23 | | | | |
| IM+ | 24 | | | | |
| IM+ | 25 | | | | |
| IM+ | 26 | | | | |
| IM+ | 27 | | | | |
| IM+ | 28 | | | | |
| IM+ | 29 | | | | |
| IM+ | 30 | | | | |
| IM+ | 31 | | | | |
| IM+ | 32 | | | | |
| IM+ | 33 | | | | |
| IM+ | 34 | | | | |
| IM+ | 35 | | | | |
| IM+ | 36 | | | | |

Attachment 8 (Page 21 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan H | | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 15,709 | 24,716 | 37,834 | 42,864 | 38,919 | 37,390 | 31,933 | 43,800 | 27,771 | 31,754 | 16,568 | 24,060 |
| IM+ | 1 | 182,936 | 198,444 | 216,265 | 222,535 | 194,263 | 197,585 | 223,586 | 178,172 | 198,908 | 189,549 | 155,267 | 200,694 |
| IM+ | 2 | 288,682 | 286,537 | 300,261 | 306,509 | 284,221 | 273,504 | 292,206 | 280,417 | 276,986 | 271,416 | 235,426 | 271,298 |
| IM+ | 3 | 316,386 | 311,080 | 334,418 | 331,854 | 318,989 | 291,190 | 325,570 | 305,638 | 300,221 | 295,904 | 264,087 | 298,147 |
| IM+ | 4 | 325,961 | 323,078 | 343,058 | 340,357 | 328,977 | 298,911 | 336,609 | 314,457 | 316,276 | 308,309 | 275,548 | 315,329 |
| IM+ | 5 | 331,770 | 326,309 | 348,803 | 344,687 | 342,255 | 303,409 | 346,250 | 321,921 | 321,847 | 312,431 | 283,641 | 327,591 |
| IM+ | 6 | 334,571 | 329,493 | 351,827 | 347,965 | 347,773 | 306,657 | 349,995 | 342,118 | 331,112 | 319,815 | 286,288 | 330,902 |
| IM+ | 7 | 340,310 | 331,501 | 354,485 | 350,335 | 348,433 | 309,280 | 352,035 | 344,447 | 333,786 | 321,288 | 287,571 | 332,853 |
| IM+ | 8 | 341,718 | 333,124 | 355,497 | 351,205 | 350,313 | 310,105 | 353,692 | 347,497 | 338,766 | 323,515 | 292,324 | 333,384 |
| IM+ | 9 | 345,060 | 333,869 | 356,058 | 348,444 | 352,947 | 312,146 | 355,572 | 347,985 | 340,522 | 324,341 | 295,397 | 335,527 |
| IM+ | 10 | 346,121 | 335,875 | 357,220 | 349,337 | 353,807 | 312,788 | 356,453 | 352,029 | 341,865 | 325,026 | 296,028 | 335,921 |
| IM+ | 11 | 347,068 | 336,575 | 357,754 | 354,688 | 354,704 | 314,549 | 357,126 | 356,627 | 342,893 | 325,912 | 296,464 | 337,120 |
| IM+ | 12 | 348,609 | 337,007 | 358,050 | 354,503 | 355,616 | 315,084 | 357,438 | 357,157 | 343,344 | 326,426 | 296,559 | 337,408 |
| IM+ | 13 | 349,099 | 338,770 | 358,587 | 354,922 | 356,164 | 315,178 | 357,791 | 357,210 | 344,247 | 326,668 | 296,849 | 337,732 |
| IM+ | 14 | 349,644 | 339,411 | 358,930 | 355,030 | 356,165 | 315,317 | 358,610 | 357,307 | 344,451 | 327,084 | 296,909 | 337,860 |
| IM+ | 15 | 350,647 | 339,698 | 359,262 | 355,441 | 356,208 | 316,206 | 358,805 | 358,128 | 344,679 | 327,014 | 297,032 | 337,978 |
| IM+ | 16 | 350,938 | 339,792 | 359,423 | 355,516 | 355,223 | 316,442 | 358,920 | 358,327 | 345,036 | 327,072 | 297,280 | 337,978 |
| IM+ | 17 | 350,938 | 340,081 | 358,418 | 355,590 | 355,371 | 316,606 | 359,436 | 358,391 | 345,036 | 327,313 | 297,336 | |
| IM+ | 18 | 350,950 | 340,096 | 358,503 | 355,752 | 355,415 | 316,774 | 359,418 | 358,391 | 345,036 | 327,415 | | |
| IM+ | 19 | 351,049 | 340,193 | 358,522 | 355,778 | 356,421 | 316,796 | 359,394 | 358,378 | 345,048 | | | |
| IM+ | 20 | 351,648 | 340,243 | 358,604 | 355,765 | 356,032 | 316,796 | 359,394 | 358,378 | | | | |
| IM+ | 21 | 351,648 | 340,265 | 358,612 | 355,776 | 357,112 | 316,796 | 359,394 | | | | | |
| IM+ | 22 | 351,710 | 340,291 | 358,622 | 355,776 | 357,112 | 316,796 | | | | | | |
| IM+ | 23 | 351,726 | 340,291 | 358,622 | 355,776 | 357,112 | | | | | | | |
| IM+ | 24 | 351,726 | 340,291 | 358,622 | 355,776 | | | | | | | | |
| IM+ | 25 | 351,726 | 340,291 | 358,576 | | | | | | | | | |
| IM+ | 26 | 351,726 | 340,291 | | | | | | | | | | |
| IM+ | 27 | 351,726 | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 22 of 36)

71

**California Cumulative Claim Lags**
**Incurral Month**

| Plan H | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 10,303 | 25,185 | 37,860 | 33,808 | 35,586 | 36,700 | 32,800 | 34,802 | 28,844 | 29,959 | 18,799 | 35,535 |
| IM+ | 1 | 145,821 | 168,269 | 212,791 | 201,601 | 222,513 | 222,655 | 211,123 | 204,017 | 192,915 | 186,376 | 190,966 | 169,675 |
| IM+ | 2 | 232,739 | 230,457 | 296,553 | 280,028 | 287,341 | 294,888 | 297,026 | 292,237 | 261,328 | 272,090 | 247,850 | 239,064 |
| IM+ | 3 | 262,277 | 250,910 | 333,968 | 311,900 | 310,216 | 309,721 | 329,629 | 314,301 | 285,088 | 292,381 | 276,376 | 265,611 |
| IM+ | 4 | 283,795 | 262,973 | 345,320 | 338,015 | 322,733 | 320,649 | 332,158 | 339,607 | 291,636 | 305,881 | 287,756 | 270,471 |
| IM+ | 5 | 289,973 | 273,445 | 357,738 | 355,548 | 327,413 | 323,746 | 345,473 | 341,216 | 297,326 | 311,805 | 292,044 | |
| IM+ | 6 | 293,196 | 276,703 | 362,829 | 362,484 | 334,191 | 326,231 | 347,619 | 344,674 | 320,385 | 322,605 | | |
| IM+ | 7 | 296,436 | 278,706 | 367,031 | 365,023 | 336,817 | 327,819 | 350,043 | 350,405 | 321,715 | | | |
| IM+ | 8 | 299,054 | 279,917 | 368,569 | 365,752 | 337,996 | 334,292 | 351,219 | 354,647 | | | | |
| IM+ | 9 | 299,886 | 280,960 | 372,064 | 367,112 | 338,837 | 336,185 | 352,761 | | | | | |
| IM+ | 10 | 301,348 | 281,578 | 372,584 | 367,672 | 339,149 | 337,925 | | | | | | |
| IM+ | 11 | 301,741 | 281,900 | 372,981 | 370,093 | 340,302 | | | | | | | |
| IM+ | 12 | 303,333 | 282,046 | 375,029 | 370,491 | | | | | | | | |
| IM+ | 13 | 303,787 | 282,111 | 377,345 | | | | | | | | | |
| IM+ | 14 | 304,331 | 282,305 | | | | | | | | | | |
| IM+ | 15 | 305,551 | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 23 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan H | | Jan-10 | Feb-10 | Mar-10 | Apr-10 |
|--------|---|--------|--------|--------|--------|
| IM+ | 0 | 8,632 | 17,119 | 34,944 | 20,602 |
| IM+ | 1 | 126,777 | 173,079 | 206,311 | |
| IM+ | 2 | 229,891 | 231,903 | | |
| IM+ | 3 | 255,245 | | | |
| IM+ | 4 | | | | |
| IM+ | 5 | | | | |
| IM+ | 6 | | | | |
| IM+ | 7 | | | | |
| IM+ | 8 | | | | |
| IM+ | 9 | | | | |
| IM+ | 10 | | | | |
| IM+ | 11 | | | | |
| IM+ | 12 | | | | |
| IM+ | 13 | | | | |
| IM+ | 14 | | | | |
| IM+ | 15 | | | | |
| IM+ | 16 | | | | |
| IM+ | 17 | | | | |
| IM+ | 18 | | | | |
| IM+ | 19 | | | | |
| IM+ | 20 | | | | |
| IM+ | 21 | | | | |
| IM+ | 22 | | | | |
| IM+ | 23 | | | | |
| IM+ | 24 | | | | |
| IM+ | 25 | | | | |
| IM+ | 26 | | | | |
| IM+ | 27 | | | | |
| IM+ | 28 | | | | |
| IM+ | 29 | | | | |
| IM+ | 30 | | | | |
| IM+ | 31 | | | | |
| IM+ | 32 | | | | |
| IM+ | 33 | | | | |
| IM+ | 34 | | | | |
| IM+ | 35 | | | | |
| IM+ | 36 | | | | |

Attachment 8 (Page 24 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan I | | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 38,768 | 69,061 | 100,371 | 107,026 | 97,897 | 94,905 | 94,922 | 138,893 | 78,293 | 97,019 | 53,309 | 64,552 |
| IM+ | 1 | 512,407 | 574,316 | 591,450 | 639,124 | 573,432 | 575,930 | 647,661 | 507,414 | 585,799 | 579,553 | 527,456 | 606,793 |
| IM+ | 2 | 779,557 | 809,069 | 838,775 | 875,291 | 841,946 | 776,473 | 842,217 | 789,003 | 779,981 | 869,660 | 824,803 | 827,809 |
| IM+ | 3 | 864,964 | 897,204 | 917,871 | 976,240 | 957,132 | 835,049 | 925,125 | 865,095 | 852,266 | 970,623 | 895,846 | 907,893 |
| IM+ | 4 | 907,925 | 950,192 | 987,691 | 1,017,974 | 997,496 | 886,966 | 985,698 | 914,567 | 894,825 | 1,013,987 | 938,511 | 949,594 |
| IM+ | 5 | 924,545 | 973,627 | 1,021,195 | 1,036,422 | 1,030,973 | 917,461 | 1,005,497 | 953,946 | 914,931 | 1,037,053 | 970,055 | 978,350 |
| IM+ | 6 | 935,953 | 989,316 | 1,033,600 | 1,058,452 | 1,038,379 | 934,786 | 1,022,786 | 977,015 | 933,048 | 1,053,137 | 982,306 | 985,334 |
| IM+ | 7 | 945,345 | 994,699 | 1,045,187 | 1,070,907 | 1,048,087 | 980,978 | 1,031,759 | 987,936 | 943,791 | 1,063,960 | 1,003,568 | 993,268 |
| IM+ | 8 | 953,700 | 1,000,433 | 1,051,567 | 1,076,986 | 1,053,290 | 1,000,823 | 1,041,637 | 1,000,075 | 961,215 | 1,068,935 | 1,017,661 | 996,887 |
| IM+ | 9 | 957,803 | 1,004,629 | 1,055,104 | 1,080,598 | 1,056,207 | 1,007,695 | 1,050,058 | 1,003,895 | 964,453 | 1,072,075 | 1,019,466 | 999,503 |
| IM+ | 10 | 963,447 | 1,007,666 | 1,062,788 | 1,082,986 | 1,063,304 | 1,011,871 | 1,052,949 | 1,005,716 | 966,287 | 1,074,261 | 1,022,584 | 1,003,146 |
| IM+ | 11 | 967,250 | 1,009,689 | 1,065,814 | 1,087,268 | 1,069,087 | 1,014,261 | 1,056,181 | 1,007,338 | 968,595 | 1,075,963 | 1,033,468 | 1,005,885 |
| IM+ | 12 | 970,751 | 1,012,466 | 1,073,273 | 1,091,915 | 1,071,295 | 1,017,094 | 1,059,012 | 1,010,212 | 969,522 | 1,081,076 | 1,034,895 | 1,009,051 |
| IM+ | 13 | 976,546 | 1,014,329 | 1,075,836 | 1,093,233 | 1,072,713 | 1,017,875 | 1,061,341 | 1,014,406 | 973,391 | 1,083,341 | 1,043,156 | 1,010,086 |
| IM+ | 14 | 979,550 | 1,016,679 | 1,076,931 | 1,093,604 | 1,074,857 | 1,019,483 | 1,062,708 | 1,014,342 | 974,014 | 1,084,037 | 1,043,390 | 1,011,274 |
| IM+ | 15 | 983,117 | 1,017,125 | 1,077,839 | 1,094,055 | 1,075,164 | 1,020,117 | 1,063,885 | 1,014,626 | 974,445 | 1,084,451 | 1,043,883 | 1,011,724 |
| IM+ | 16 | 988,961 | 1,017,139 | 1,081,698 | 1,094,667 | 1,075,530 | 1,020,394 | 1,063,934 | 1,015,121 | 975,002 | 1,084,895 | 1,045,724 | 1,011,502 |
| IM+ | 17 | 989,915 | 1,018,001 | 1,082,073 | 1,094,852 | 1,075,995 | 1,019,663 | 1,065,192 | 1,015,240 | 975,016 | 1,085,263 | 1,045,911 | |
| IM+ | 18 | 990,123 | 1,018,286 | 1,082,781 | 1,095,006 | 1,076,356 | 1,020,128 | 1,065,387 | 1,015,254 | 975,155 | 1,085,815 | | |
| IM+ | 19 | 990,372 | 1,018,391 | 1,083,079 | 1,095,528 | 1,077,060 | 1,020,496 | 1,065,478 | 1,015,223 | 975,185 | | | |
| IM+ | 20 | 990,569 | 1,018,680 | 1,083,372 | 1,095,790 | 1,077,305 | 1,020,543 | 1,065,478 | 1,015,223 | | | | |
| IM+ | 21 | 990,751 | 1,018,714 | 1,083,515 | 1,095,872 | 1,077,305 | 1,020,543 | 1,065,623 | | | | | |
| IM+ | 22 | 990,754 | 1,019,090 | 1,083,913 | 1,095,872 | 1,076,611 | 1,020,543 | | | | | | |
| IM+ | 23 | 990,911 | 1,019,572 | 1,083,913 | 1,095,881 | 1,076,611 | | | | | | | |
| IM+ | 24 | 991,013 | 1,020,743 | 1,083,917 | 1,095,877 | | | | | | | | |
| IM+ | 25 | 991,013 | 1,020,743 | 1,083,854 | | | | | | | | | |
| IM+ | 26 | 991,013 | 1,020,643 | | | | | | | | | | |
| IM+ | 27 | 991,013 | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 25 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan I | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 36,305 | 60,742 | 113,992 | 112,847 | 101,257 | 119,210 | 118,264 | 108,125 | 97,670 | 99,961 | 63,537 | 145,108 |
| IM+ | 1 | 474,375 | 569,879 | 691,059 | 672,063 | 627,207 | 704,478 | 697,271 | 630,648 | 663,268 | 647,153 | 602,188 | 577,776 |
| IM+ | 2 | 751,701 | 800,209 | 919,182 | 917,811 | 861,818 | 922,788 | 895,017 | 849,691 | 855,769 | 900,747 | 772,254 | 792,978 |
| IM+ | 3 | 826,128 | 863,589 | 1,002,734 | 998,304 | 924,230 | 990,036 | 971,372 | 918,582 | 921,304 | 970,610 | 841,786 | 885,199 |
| IM+ | 4 | 872,777 | 919,144 | 1,049,447 | 1,033,764 | 958,086 | 1,019,674 | 1,017,421 | 960,116 | 945,191 | 1,018,912 | 887,035 | 919,804 |
| IM+ | 5 | 902,536 | 940,672 | 1,076,964 | 1,059,437 | 977,622 | 1,031,306 | 1,037,300 | 971,553 | 963,091 | 1,050,107 | 909,824 | |
| IM+ | 6 | 921,709 | 951,179 | 1,096,968 | 1,089,890 | 990,627 | 1,040,289 | 1,047,461 | 979,214 | 984,792 | 1,063,239 | | |
| IM+ | 7 | 935,228 | 955,799 | 1,119,409 | 1,105,448 | 1,003,007 | 1,046,402 | 1,049,516 | 993,886 | 991,187 | | | |
| IM+ | 8 | 943,136 | 960,369 | 1,131,204 | 1,115,402 | 1,008,484 | 1,051,127 | 1,055,756 | 1,004,264 | | | | |
| IM+ | 9 | 947,924 | 963,600 | 1,158,494 | 1,117,828 | 1,010,346 | 1,054,748 | 1,059,021 | | | | | |
| IM+ | 10 | 952,025 | 966,744 | 1,170,833 | 1,119,629 | 1,012,839 | 1,059,028 | | | | | | |
| IM+ | 11 | 955,020 | 967,971 | 1,190,832 | 1,122,923 | 1,015,594 | | | | | | | |
| IM+ | 12 | 960,311 | 969,621 | 1,192,527 | 1,124,651 | | | | | | | | |
| IM+ | 13 | 962,052 | 971,845 | 1,193,076 | | | | | | | | | |
| IM+ | 14 | 964,136 | 972,483 | | | | | | | | | | |
| IM+ | 15 | 964,875 | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 26 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan I | | Jan-10 | Feb-10 | Mar-10 | Apr-10 |
|--------|----|---------|---------|---------|--------|
| IM+ | 0 | 26,422 | 60,304 | 135,875 | 62,025 |
| IM+ | 1 | 414,664 | 641,787 | 720,718 | |
| IM+ | 2 | 703,601 | 847,240 | | |
| IM+ | 3 | 778,807 | | | |
| IM+ | 4 | | | | |
| IM+ | 5 | | | | |
| IM+ | 6 | | | | |
| IM+ | 7 | | | | |
| IM+ | 8 | | | | |
| IM+ | 9 | | | | |
| IM+ | 10 | | | | |
| IM+ | 11 | | | | |
| IM+ | 12 | | | | |
| IM+ | 13 | | | | |
| IM+ | 14 | | | | |
| IM+ | 15 | | | | |
| IM+ | 16 | | | | |
| IM+ | 17 | | | | |
| IM+ | 18 | | | | |
| IM+ | 19 | | | | |
| IM+ | 20 | | | | |
| IM+ | 21 | | | | |
| IM+ | 22 | | | | |
| IM+ | 23 | | | | |
| IM+ | 24 | | | | |
| IM+ | 25 | | | | |
| IM+ | 26 | | | | |
| IM+ | 27 | | | | |
| IM+ | 28 | | | | |
| IM+ | 29 | | | | |
| IM+ | 30 | | | | |
| IM+ | 31 | | | | |
| IM+ | 32 | | | | |
| IM+ | 33 | | | | |
| IM+ | 34 | | | | |
| IM+ | 35 | | | | |
| IM+ | 36 | | | | |

Attachment 8 (Page 27 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan J | | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 1,164,802 | 812,297 | 895,800 | 846,869 | 779,614 | 775,912 | 782,760 | 1,052,927 | 683,105 | 787,944 | 483,845 | 601,976 |
| IM+ | 1 | 6,280,483 | 4,762,670 | 4,436,399 | 4,645,762 | 4,083,584 | 4,195,586 | 4,502,532 | 3,655,191 | 4,195,055 | 4,162,134 | 3,656,486 | 4,272,917 |
| IM+ | 2 | 8,224,363 | 6,408,336 | 6,116,332 | 6,298,505 | 5,744,369 | 5,768,423 | 5,921,603 | 5,580,892 | 5,674,777 | 6,223,705 | 5,380,052 | 5,798,329 |
| IM+ | 3 | 8,750,128 | 6,882,246 | 6,580,519 | 6,828,860 | 6,307,411 | 6,216,964 | 6,626,570 | 6,088,468 | 6,222,612 | 6,792,108 | 5,881,915 | 6,353,000 |
| IM+ | 4 | 9,009,209 | 7,119,712 | 6,835,836 | 7,117,834 | 6,594,233 | 6,498,405 | 6,939,598 | 6,388,887 | 6,520,726 | 7,112,857 | 6,173,125 | 6,607,179 |
| IM+ | 5 | 9,155,521 | 7,299,821 | 7,050,608 | 7,283,059 | 6,811,689 | 6,673,358 | 7,130,406 | 6,579,935 | 6,711,174 | 7,314,540 | 6,334,419 | 6,769,779 |
| IM+ | 6 | 9,263,093 | 7,399,648 | 7,132,312 | 7,392,128 | 6,922,240 | 6,818,676 | 7,265,880 | 6,705,852 | 6,873,886 | 7,452,419 | 6,433,697 | 6,877,068 |
| IM+ | 7 | 9,363,422 | 7,455,524 | 7,306,859 | 7,497,316 | 7,004,795 | 6,930,291 | 7,345,491 | 6,791,459 | 6,961,666 | 7,535,193 | 6,526,363 | 6,978,472 |
| IM+ | 8 | 9,404,800 | 7,496,419 | 7,413,043 | 7,552,733 | 7,075,710 | 6,980,189 | 7,397,550 | 6,852,466 | 7,017,806 | 7,598,498 | 6,563,791 | 7,038,162 |
| IM+ | 9 | 9,473,720 | 7,542,143 | 7,451,363 | 7,607,969 | 7,125,661 | 7,032,965 | 7,440,126 | 6,887,735 | 7,090,294 | 7,641,210 | 6,591,283 | 7,075,949 |
| IM+ | 10 | 9,587,307 | 7,582,424 | 7,494,408 | 7,649,478 | 7,187,991 | 7,070,593 | 7,469,954 | 6,918,820 | 7,113,494 | 7,679,604 | 6,610,677 | 7,128,156 |
| IM+ | 11 | 9,608,608 | 7,622,798 | 7,517,211 | 7,670,874 | 7,216,072 | 7,095,960 | 7,516,266 | 6,942,751 | 7,133,041 | 7,705,431 | 6,630,035 | 7,149,466 |
| IM+ | 12 | 9,654,618 | 7,786,529 | 7,539,049 | 7,696,970 | 7,234,568 | 7,111,716 | 7,536,865 | 6,961,458 | 7,152,546 | 7,732,307 | 6,669,849 | 7,169,676 |
| IM+ | 13 | 9,681,127 | 7,858,659 | 7,593,991 | 7,712,676 | 7,252,238 | 7,163,052 | 7,546,585 | 6,984,966 | 7,166,473 | 7,751,161 | 6,676,747 | 7,185,686 |
| IM+ | 14 | 9,703,908 | 7,900,854 | 7,601,015 | 7,722,154 | 7,261,912 | 7,172,346 | 7,559,990 | 7,000,953 | 7,179,198 | 7,758,460 | 6,683,103 | 7,191,849 |
| IM+ | 15 | 9,710,053 | 7,937,994 | 7,613,036 | 7,732,229 | 7,277,159 | 7,180,140 | 7,572,437 | 7,006,578 | 7,188,254 | 7,764,324 | 6,688,427 | 7,199,126 |
| IM+ | 16 | 9,728,514 | 7,943,073 | 7,630,456 | 7,736,470 | 7,283,972 | 7,184,886 | 7,579,319 | 7,009,588 | 7,194,308 | 7,768,815 | 6,692,990 | 7,212,118 |
| IM+ | 17 | 9,750,714 | 7,984,780 | 7,635,635 | 7,740,453 | 7,286,477 | 7,188,330 | 7,582,848 | 7,015,574 | 7,195,039 | 7,772,513 | 6,696,275 | |
| IM+ | 18 | 9,754,141 | 8,009,488 | 7,638,694 | 7,743,108 | 7,287,769 | 7,192,759 | 7,585,677 | 7,016,031 | 7,195,004 | 7,777,256 | | |
| IM+ | 19 | 9,757,148 | 8,042,174 | 7,640,925 | 7,798,927 | 7,292,474 | 7,196,727 | 7,588,217 | 7,016,292 | 7,195,261 | | | |
| IM+ | 20 | 9,759,646 | 8,041,041 | 7,641,750 | 7,802,985 | 7,315,468 | 7,198,406 | 7,589,634 | 7,016,783 | | | | |
| IM+ | 21 | 9,762,050 | 8,042,777 | 7,644,137 | 7,842,595 | 7,315,890 | 7,218,250 | 7,590,580 | | | | | |
| IM+ | 22 | 9,764,151 | 8,044,590 | 7,641,421 | 7,844,281 | 7,315,960 | 7,218,043 | | | | | | |
| IM+ | 23 | 9,766,137 | 8,046,338 | 7,642,606 | 7,844,658 | 7,316,253 | | | | | | | |
| IM+ | 24 | 9,767,181 | 8,048,223 | 7,643,066 | 7,844,854 | | | | | | | | |
| IM+ | 25 | 9,767,533 | 8,048,595 | 7,644,169 | | | | | | | | | |
| IM+ | 26 | 9,767,541 | 8,048,612 | | | | | | | | | | |
| IM+ | 27 | 9,767,080 | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 28 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan J | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 1,419,741 | 875,147 | 1,080,440 | 965,571 | 900,152 | 972,109 | 967,891 | 938,114 | 812,916 | 884,497 | 627,132 | 1,202,931 |
| IM+ | 1 | 7,018,215 | 5,504,891 | 5,910,207 | 5,354,124 | 5,264,633 | 5,624,665 | 5,563,091 | 5,220,518 | 5,435,974 | 5,199,147 | 5,309,701 | 4,997,133 |
| IM+ | 2 | 9,210,157 | 7,205,794 | 7,753,071 | 7,224,942 | 6,982,939 | 7,403,042 | 7,209,778 | 7,027,992 | 7,080,365 | 7,350,122 | 6,868,683 | 6,821,980 |
| IM+ | 3 | 9,870,953 | 7,763,684 | 8,354,154 | 7,802,294 | 7,537,915 | 7,886,633 | 7,827,038 | 7,574,534 | 7,727,053 | 7,871,615 | 7,427,429 | 7,462,511 |
| IM+ | 4 | 10,224,576 | 8,105,742 | 8,678,934 | 8,113,902 | 7,805,430 | 8,212,121 | 8,094,296 | 7,891,109 | 7,963,660 | 8,170,451 | 7,782,330 | 7,776,422 |
| IM+ | 5 | 10,466,065 | 8,289,420 | 8,862,576 | 8,285,048 | 7,968,044 | 8,365,851 | 8,287,421 | 7,993,550 | 8,139,119 | 8,404,169 | 7,952,792 | |
| IM+ | 6 | 10,600,895 | 8,418,971 | 9,001,053 | 8,401,123 | 8,051,082 | 8,472,515 | 8,372,187 | 8,073,124 | 8,285,171 | 8,521,058 | | |
| IM+ | 7 | 10,709,276 | 8,501,065 | 9,067,866 | 8,457,112 | 8,120,033 | 8,520,911 | 8,446,526 | 8,158,488 | 8,364,296 | | | |
| IM+ | 8 | 10,765,586 | 8,559,971 | 9,131,556 | 8,506,641 | 8,164,088 | 8,568,356 | 8,529,700 | 8,238,278 | | | | |
| IM+ | 9 | 10,812,112 | 8,604,786 | 9,163,140 | 8,533,158 | 8,203,168 | 8,614,202 | 8,567,374 | | | | | |
| IM+ | 10 | 10,832,051 | 8,624,339 | 9,191,762 | 8,560,316 | 8,229,199 | 8,638,211 | | | | | | |
| IM+ | 11 | 10,868,144 | 8,642,962 | 9,210,308 | 8,588,156 | 8,260,380 | | | | | | | |
| IM+ | 12 | 10,896,263 | 8,660,285 | 9,234,578 | 8,607,363 | | | | | | | | |
| IM+ | 13 | 10,928,981 | 8,674,208 | 9,247,086 | | | | | | | | | |
| IM+ | 14 | 10,955,723 | 8,687,605 | | | | | | | | | | |
| IM+ | 15 | 10,979,404 | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 29 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan J | | Jan-10 | Feb-10 | Mar-10 | Apr-10 |
|---|---|---|---|---|---|
| IM+ | 0 | 1,565,515 | 956,209 | 1,497,134 | 544,183 |
| IM+ | 1 | 8,140,233 | 7,075,236 | 7,559,951 | |
| IM+ | 2 | 11,173,707 | 8,965,289 | | |
| IM+ | 3 | 11,850,387 | | | |
| IM+ | 4 | | | | |
| IM+ | 5 | | | | |
| IM+ | 6 | | | | |
| IM+ | 7 | | | | |
| IM+ | 8 | | | | |
| IM+ | 9 | | | | |
| IM+ | 10 | | | | |
| IM+ | 11 | | | | |
| IM+ | 12 | | | | |
| IM+ | 13 | | | | |
| IM+ | 14 | | | | |
| IM+ | 15 | | | | |
| IM+ | 16 | | | | |
| IM+ | 17 | | | | |
| IM+ | 18 | | | | |
| IM+ | 19 | | | | |
| IM+ | 20 | | | | |
| IM+ | 21 | | | | |
| IM+ | 22 | | | | |
| IM+ | 23 | | | | |
| IM+ | 24 | | | | |
| IM+ | 25 | | | | |
| IM+ | 26 | | | | |
| IM+ | 27 | | | | |
| IM+ | 28 | | | | |
| IM+ | 29 | | | | |
| IM+ | 30 | | | | |
| IM+ | 31 | | | | |
| IM+ | 32 | | | | |
| IM+ | 33 | | | | |
| IM+ | 34 | | | | |
| IM+ | 35 | | | | |
| IM+ | 36 | | | | |

Attachment 8 (Page 30 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan K | | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 360 | 327 | 924 | 685 | 637 | 1,024 | 1,513 | 2,216 | 1,083 | 1,051 | 1,004 | 1,206 |
| IM+ | 1 | 10,625 | 12,670 | 13,285 | 15,378 | 14,813 | 15,441 | 16,752 | 14,368 | 20,473 | 14,473 | 21,128 | 21,554 |
| IM+ | 2 | 18,816 | 19,456 | 18,895 | 23,364 | 24,578 | 23,385 | 22,892 | 28,982 | 29,330 | 26,524 | 30,080 | 33,373 |
| IM+ | 3 | 20,575 | 20,807 | 20,914 | 26,089 | 26,679 | 25,613 | 27,286 | 31,890 | 33,356 | 29,903 | 33,587 | 38,564 |
| IM+ | 4 | 21,547 | 23,505 | 24,279 | 27,790 | 27,414 | 31,088 | 32,095 | 33,427 | 34,668 | 31,237 | 39,287 | 41,793 |
| IM+ | 5 | 22,039 | 23,688 | 27,542 | 30,103 | 30,111 | 32,259 | 33,269 | 34,052 | 35,616 | 34,403 | 39,879 | 42,275 |
| IM+ | 6 | 22,388 | 24,034 | 30,980 | 34,505 | 32,050 | 32,457 | 35,658 | 34,544 | 36,150 | 36,413 | 40,527 | 42,494 |
| IM+ | 7 | 22,540 | 24,266 | 31,207 | 35,098 | 36,664 | 32,792 | 35,835 | 35,266 | 36,376 | 36,918 | 40,731 | 43,296 |
| IM+ | 8 | 22,545 | 24,358 | 31,310 | 35,535 | 36,862 | 32,904 | 36,040 | 35,911 | 36,720 | 37,006 | 41,865 | 43,416 |
| IM+ | 9 | 22,623 | 24,456 | 31,319 | 35,723 | 36,933 | 33,087 | 36,671 | 36,497 | 36,873 | 37,135 | 41,890 | 43,993 |
| IM+ | 10 | 22,764 | 24,487 | 31,414 | 35,740 | 37,030 | 33,200 | 36,889 | 36,691 | 36,908 | 37,201 | 42,014 | 44,064 |
| IM+ | 11 | 22,791 | 24,493 | 31,420 | 36,351 | 37,788 | 33,227 | 37,387 | 36,717 | 36,969 | 37,773 | 42,065 | 44,074 |
| IM+ | 12 | 22,843 | 24,517 | 31,571 | 36,463 | 37,843 | 33,338 | 37,444 | 36,725 | 37,021 | 37,944 | 42,339 | 44,146 |
| IM+ | 13 | 22,859 | 24,646 | 31,730 | 36,508 | 37,869 | 33,358 | 37,459 | 36,750 | 37,140 | 37,960 | 42,351 | 44,218 |
| IM+ | 14 | 23,066 | 24,659 | 32,006 | 36,566 | 38,416 | 33,364 | 37,505 | 36,789 | 37,238 | 37,961 | 42,372 | 44,218 |
| IM+ | 15 | 23,070 | 24,667 | 32,013 | 36,566 | 38,424 | 33,364 | 37,552 | 36,839 | 37,249 | 38,046 | 42,376 | 44,218 |
| IM+ | 16 | 23,070 | 24,675 | 32,019 | 36,566 | 38,434 | 33,364 | 37,606 | 36,845 | 37,284 | 38,055 | 42,378 | 44,328 |
| IM+ | 17 | 23,085 | 24,675 | 32,019 | 36,575 | 38,434 | 33,364 | 37,607 | 36,854 | 37,284 | 38,085 | 42,378 | |
| IM+ | 18 | 23,152 | 24,675 | 32,019 | 36,575 | 38,434 | 33,376 | 37,618 | 36,854 | 37,284 | 38,085 | | |
| IM+ | 19 | 23,152 | 24,675 | 32,028 | 36,687 | 38,434 | 33,441 | 37,618 | 36,854 | 37,284 | | | |
| IM+ | 20 | 23,152 | 24,675 | 32,078 | 36,689 | 38,476 | 33,441 | 37,618 | 36,854 | | | | |
| IM+ | 21 | 23,237 | 24,675 | 32,078 | 36,689 | 38,476 | 33,441 | 37,618 | | | | | |
| IM+ | 22 | 23,311 | 24,675 | 32,078 | 36,722 | 38,476 | 33,441 | | | | | | |
| IM+ | 23 | 23,311 | 24,675 | 32,078 | 36,722 | 38,476 | | | | | | | |
| IM+ | 24 | 23,311 | 24,675 | 32,095 | 36,722 | | | | | | | | |
| IM+ | 25 | 23,311 | 24,675 | 32,095 | | | | | | | | | |
| IM+ | 26 | 23,311 | 24,675 | | | | | | | | | | |
| IM+ | 27 | 23,311 | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 31 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan K | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 534 | 726 | 2,714 | 2,135 | 2,434 | 3,058 | 3,050 | 3,481 | 2,020 | 2,905 | 1,568 | 4,462 |
| IM+ | 1 | 17,346 | 18,499 | 23,259 | 27,067 | 27,766 | 28,290 | 33,481 | 30,411 | 32,685 | 38,678 | 35,652 | 33,850 |
| IM+ | 2 | 27,927 | 32,087 | 33,420 | 36,317 | 38,061 | 40,731 | 46,344 | 46,819 | 46,840 | 56,056 | 48,513 | 48,759 |
| IM+ | 3 | 31,678 | 37,599 | 40,452 | 41,904 | 39,953 | 44,798 | 50,481 | 51,868 | 51,972 | 58,803 | 56,601 | 54,678 |
| IM+ | 4 | 32,548 | 46,190 | 41,912 | 47,163 | 41,842 | 46,620 | 51,775 | 61,730 | 56,869 | 63,193 | 57,650 | 58,084 |
| IM+ | 5 | 33,187 | 46,939 | 46,693 | 53,189 | 42,603 | 47,000 | 52,903 | 62,229 | 59,130 | 64,336 | 60,073 | |
| IM+ | 6 | 33,384 | 47,283 | 47,978 | 53,367 | 43,927 | 48,612 | 53,762 | 63,941 | 59,623 | 65,012 | | |
| IM+ | 7 | 33,566 | 51,974 | 48,389 | 56,855 | 44,260 | 49,422 | 54,317 | 64,378 | 59,728 | | | |
| IM+ | 8 | 34,204 | 52,207 | 48,707 | 57,052 | 44,946 | 49,683 | 54,535 | 64,954 | | | | |
| IM+ | 9 | 35,026 | 52,296 | 48,747 | 57,092 | 45,352 | 52,205 | 54,713 | | | | | |
| IM+ | 10 | 35,153 | 52,458 | 48,812 | 57,175 | 45,447 | 52,478 | | | | | | |
| IM+ | 11 | 35,222 | 52,512 | 48,920 | 57,212 | 45,492 | | | | | | | |
| IM+ | 12 | 35,476 | 52,537 | 49,463 | 57,308 | | | | | | | | |
| IM+ | 13 | 35,101 | 52,625 | 49,512 | | | | | | | | | |
| IM+ | 14 | 35,131 | 52,649 | | | | | | | | | | |
| IM+ | 15 | 35,174 | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 32 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan K | | Jan-10 | Feb-10 | Mar-10 | Apr-10 |
|--------|-----|--------|--------|--------|--------|
| IM+ | 0  | 368    | 738    | 3,625  | 1,042  |
| IM+ | 1  | 18,889 | 30,380 | 42,085 |        |
| IM+ | 2  | 42,806 | 43,810 |        |        |
| IM+ | 3  | 49,702 |        |        |        |
| IM+ | 4  |        |        |        |        |
| IM+ | 5  |        |        |        |        |
| IM+ | 6  |        |        |        |        |
| IM+ | 7  |        |        |        |        |
| IM+ | 8  |        |        |        |        |
| IM+ | 9  |        |        |        |        |
| IM+ | 10 |        |        |        |        |
| IM+ | 11 |        |        |        |        |
| IM+ | 12 |        |        |        |        |
| IM+ | 13 |        |        |        |        |
| IM+ | 14 |        |        |        |        |
| IM+ | 15 |        |        |        |        |
| IM+ | 16 |        |        |        |        |
| IM+ | 17 |        |        |        |        |
| IM+ | 18 |        |        |        |        |
| IM+ | 19 |        |        |        |        |
| IM+ | 20 |        |        |        |        |
| IM+ | 21 |        |        |        |        |
| IM+ | 22 |        |        |        |        |
| IM+ | 23 |        |        |        |        |
| IM+ | 24 |        |        |        |        |
| IM+ | 25 |        |        |        |        |
| IM+ | 26 |        |        |        |        |
| IM+ | 27 |        |        |        |        |
| IM+ | 28 |        |        |        |        |
| IM+ | 29 |        |        |        |        |
| IM+ | 30 |        |        |        |        |
| IM+ | 31 |        |        |        |        |
| IM+ | 32 |        |        |        |        |
| IM+ | 33 |        |        |        |        |
| IM+ | 34 |        |        |        |        |
| IM+ | 35 |        |        |        |        |
| IM+ | 36 |        |        |        |        |

Attachment 8 (Page 33 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan L | | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 360 | 803 | 1,328 | 1,374 | 2,184 | 2,554 | 1,869 | 3,819 | 1,512 | 2,205 | 1,468 | 945 |
| IM+ | 1 | 14,729 | 19,249 | 24,910 | 19,092 | 24,357 | 34,498 | 31,736 | 22,500 | 29,972 | 31,215 | 26,950 | 37,622 |
| IM+ | 2 | 33,109 | 31,457 | 36,765 | 29,270 | 53,710 | 49,522 | 45,264 | 39,070 | 45,305 | 54,072 | 46,508 | 61,025 |
| IM+ | 3 | 40,419 | 35,777 | 41,507 | 32,750 | 60,845 | 56,659 | 56,803 | 46,076 | 54,020 | 61,344 | 53,913 | 66,550 |
| IM+ | 4 | 44,911 | 37,053 | 42,733 | 35,870 | 62,209 | 60,829 | 60,934 | 47,827 | 58,713 | 63,800 | 56,293 | 68,094 |
| IM+ | 5 | 46,847 | 37,389 | 43,293 | 38,209 | 63,671 | 61,757 | 61,935 | 50,079 | 59,517 | 64,819 | 58,086 | 68,474 |
| IM+ | 6 | 48,893 | 37,729 | 41,989 | 38,482 | 64,230 | 62,764 | 63,845 | 50,689 | 59,994 | 65,782 | 58,584 | 96,837 |
| IM+ | 7 | 54,186 | 38,030 | 42,180 | 38,738 | 65,295 | 64,731 | 64,353 | 51,146 | 62,357 | 66,944 | 58,800 | 98,493 |
| IM+ | 8 | 54,520 | 38,351 | 42,647 | 38,883 | 66,101 | 66,007 | 65,428 | 52,302 | 63,738 | 68,918 | 58,994 | 98,518 |
| IM+ | 9 | 54,696 | 38,548 | 43,031 | 38,932 | 66,637 | 66,603 | 65,672 | 52,346 | 63,884 | 69,058 | 59,150 | 99,321 |
| IM+ | 10 | 54,750 | 38,850 | 43,108 | 38,969 | 67,434 | 68,225 | 65,718 | 53,433 | 65,183 | 69,358 | 59,544 | 99,531 |
| IM+ | 11 | 54,886 | 38,978 | 43,605 | 39,456 | 67,748 | 68,310 | 65,872 | 53,579 | 65,579 | 69,513 | 59,580 | 101,945 |
| IM+ | 12 | 54,947 | 39,874 | 43,692 | 39,752 | 67,031 | 68,562 | 65,953 | 53,617 | 65,623 | 70,327 | 59,580 | 102,144 |
| IM+ | 13 | 55,217 | 40,076 | 43,725 | 39,807 | 67,094 | 68,608 | 66,002 | 53,684 | 65,745 | 79,823 | 59,641 | 102,188 |
| IM+ | 14 | 55,309 | 40,662 | 43,913 | 39,854 | 67,113 | 69,105 | 66,525 | 53,784 | 65,783 | 79,902 | 59,695 | 102,235 |
| IM+ | 15 | 55,313 | 40,800 | 44,104 | 39,894 | 67,113 | 69,377 | 66,629 | 54,020 | 66,022 | 79,944 | 59,699 | 102,294 |
| IM+ | 16 | 55,490 | 40,834 | 44,122 | 39,912 | 67,113 | 69,377 | 65,937 | 54,075 | 66,031 | 79,965 | 59,699 | 102,294 |
| IM+ | 17 | 55,560 | 40,835 | 44,127 | 39,926 | 67,124 | 69,387 | 66,083 | 54,115 | 66,041 | 79,965 | 59,725 | |
| IM+ | 18 | 55,628 | 40,835 | 44,127 | 39,926 | 67,150 | 69,415 | 66,090 | 54,115 | 66,041 | 79,979 | | |
| IM+ | 19 | 55,628 | 40,861 | 44,127 | 39,926 | 67,160 | 69,422 | 66,090 | 54,126 | 66,041 | | | |
| IM+ | 20 | 55,858 | 40,875 | 44,165 | 39,950 | 67,180 | 69,422 | 66,090 | 54,126 | | | | |
| IM+ | 21 | 55,858 | 40,885 | 44,186 | 39,950 | 67,180 | 69,422 | 66,090 | | | | | |
| IM+ | 22 | 55,858 | 40,885 | 44,204 | 39,950 | 67,180 | 69,422 | | | | | | |
| IM+ | 23 | 55,858 | 40,885 | 44,204 | 39,950 | 67,180 | | | | | | | |
| IM+ | 24 | 55,905 | 43,128 | 44,204 | 39,950 | | | | | | | | |
| IM+ | 25 | 55,905 | 43,128 | 44,204 | | | | | | | | | |
| IM+ | 26 | 55,965 | 43,128 | | | | | | | | | | |
| IM+ | 27 | 55,965 | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 34 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan L | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 351 | 1,555 | 4,234 | 2,946 | 3,583 | 4,845 | 6,321 | 5,281 | 4,822 | 5,466 | 3,860 | 12,275 |
| IM+ | 1 | 23,243 | 32,348 | 37,525 | 50,131 | 55,615 | 52,681 | 55,056 | 62,025 | 60,685 | 65,173 | 67,492 | 66,943 |
| IM+ | 2 | 41,863 | 51,905 | 54,429 | 78,735 | 77,796 | 72,024 | 90,119 | 91,977 | 88,953 | 104,090 | 90,467 | 96,095 |
| IM+ | 3 | 47,864 | 56,203 | 66,402 | 87,337 | 88,937 | 76,041 | 96,893 | 99,032 | 100,111 | 116,376 | 95,425 | 106,921 |
| IM+ | 4 | 52,418 | 58,854 | 74,799 | 89,724 | 96,734 | 83,569 | 99,892 | 102,345 | 103,872 | 124,939 | 106,209 | 110,969 |
| IM+ | 5 | 58,590 | 61,872 | 75,996 | 91,384 | 97,553 | 85,066 | 103,588 | 103,052 | 106,279 | 127,774 | 108,665 | |
| IM+ | 6 | 64,518 | 67,015 | 83,762 | 93,206 | 97,879 | 85,305 | 104,326 | 103,841 | 107,583 | 128,558 | | |
| IM+ | 7 | 64,915 | 67,539 | 86,395 | 94,395 | 98,155 | 91,185 | 103,201 | 104,022 | 108,030 | | | |
| IM+ | 8 | 65,966 | 67,876 | 86,889 | 95,727 | 100,078 | 91,414 | 104,673 | 104,626 | | | | |
| IM+ | 9 | 67,070 | 68,263 | 87,990 | 95,785 | 100,301 | 91,609 | 104,890 | | | | | |
| IM+ | 10 | 67,340 | 68,377 | 88,076 | 96,773 | 101,128 | 91,990 | | | | | | |
| IM+ | 11 | 67,322 | 68,445 | 88,109 | 98,269 | 101,231 | | | | | | | |
| IM+ | 12 | 67,357 | 68,515 | 88,361 | 98,660 | | | | | | | | |
| IM+ | 13 | 67,459 | 70,507 | 88,491 | | | | | | | | | |
| IM+ | 14 | 67,868 | 70,611 | | | | | | | | | | |
| IM+ | 15 | 68,016 | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 8 (Page 35 of 36)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan L | | Jan-10 | Feb-10 | Mar-10 | Apr-10 |
|---|---|---|---|---|---|
| IM+ | 0 | 2,146 | 2,082 | 10,238 | 595 |
| IM+ | 1 | 41,672 | 49,123 | 80,133 | |
| IM+ | 2 | 76,945 | 89,475 | | |
| IM+ | 3 | 84,182 | | | |
| IM+ | 4 | | | | |
| IM+ | 5 | | | | |
| IM+ | 6 | | | | |
| IM+ | 7 | | | | |
| IM+ | 8 | | | | |
| IM+ | 9 | | | | |
| IM+ | 10 | | | | |
| IM+ | 11 | | | | |
| IM+ | 12 | | | | |
| IM+ | 13 | | | | |
| IM+ | 14 | | | | |
| IM+ | 15 | | | | |
| IM+ | 16 | | | | |
| IM+ | 17 | | | | |
| IM+ | 18 | | | | |
| IM+ | 19 | | | | |
| IM+ | 20 | | | | |
| IM+ | 21 | | | | |
| IM+ | 22 | | | | |
| IM+ | 23 | | | | |
| IM+ | 24 | | | | |
| IM+ | 25 | | | | |
| IM+ | 26 | | | | |
| IM+ | 27 | | | | |
| IM+ | 28 | | | | |
| IM+ | 29 | | | | |
| IM+ | 30 | | | | |
| IM+ | 31 | | | | |
| IM+ | 32 | | | | |
| IM+ | 33 | | | | |
| IM+ | 34 | | | | |
| IM+ | 35 | | | | |
| IM+ | 36 | | | | |

Attachment 8 (Page 36 of 36)

Attachment 9 (Page 1 of 2)

| Plan A | 2010 % of Total Claim Dollars | Renewal Trend | Expected 2011 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 99.99% | 1.128 | 99.9% |
| SNF | ------ | ------ | ------ |
| Part A. Ded. | ------ | ------ | ------ |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | ------ | ------ | ------ |
| Drugs | ------ | ------ | ------ |
| Other | 0.01% | 0.144 | 0.1% |
| Total | 100.0% | | 100.0% |

| Plan D | 2010 % of Total Claim Dollars | Renewal Trend | Expected 2011 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 77.7% | 0.912 | 77.8% |
| SNF | 7.7% | 0.955 | 8.0% |
| Part A. Ded. | 14.3% | 0.885 | 13.9% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | ------ | ------ | ------ |
| Drugs | ------ | ------ | ------ |
| Other | 0.3% | 0.599 | 0.2% |
| Total | 100.0% | | 100.0% |

| Plan B | 2010 % of Total Claim Dollars | Renewal Trend | Expected 2011 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 83.8% | 1.096 | 84.8% |
| SNF | ------ | ------ | ------ |
| Part A. Ded. | 16.2% | 1.016 | 15.2% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | ------ | ------ | ------ |
| Drugs | ------ | ------ | ------ |
| Other | 0.0% | 0.185 | 0.1% |
| Total | 100.0% | | 100.0% |

| Plan E | 2010 % of Total Claim Dollars | Renewal Trend | Expected 2011 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 77.1% | 0.931 | 77.6% |
| SNF | 7.7% | 0.963 | 8.0% |
| Part A. Ded. | 14.7% | 0.871 | 13.9% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | ------ | ------ | ------ |
| Drugs | ------ | ------ | ------ |
| Other | 0.5% | 0.946 | 0.5% |
| Total | 100.0% | | 100.0% |

| Plan C | 2010 % of Total Claim Dollars | Renewal Trend | Expected 2011 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 70.8% | 1.016 | 70.9% |
| SNF | 7.1% | 1.050 | 7.3% |
| Part A. Ded. | 13.2% | 0.975 | 12.7% |
| Part B Ded. | 8.7% | 1.033 | 8.8% |
| Part B Excess | ------ | ------ | ------ |
| Drugs | ------ | ------ | ------ |
| Other | 0.2% | 1.303 | 0.2% |
| Total | 100.0% | | 100.0% |

| Plan F | 2010 % of Total Claim Dollars | Renewal Trend | Expected 2011 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 71.0% | 1.247 | 70.7% |
| SNF | 7.1% | 1.295 | 7.3% |
| Part A. Ded. | 12.8% | 1.236 | 12.6% |
| Part B Ded. | 8.7% | 1.274 | 8.8% |
| Part B Excess | 0.3% | 1.210 | 0.3% |
| Drugs | ------ | ------ | ------ |
| Other | 0.2% | 1.782 | 0.3% |
| Total | 100.0% | | 100.0% |

Attachment 9 (Page 2 of 2)

| Plan G | 2010 % of Total Claim Dollars | Renewal Trend | Expected 2011 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 76.9% | 0.925 | 77.6% |
| SNF | 7.7% | 0.960 | 8.0% |
| Part A. Ded. | 14.8% | 0.858 | 13.9% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | 0.3% | 0.710 | 0.3% |
| Drugs | ------ | ------ | ------ |
| Other | 0.3% | 0.767 | 0.2% |
| Total | 100.0% | | 100.0% |

| Plan J | 2010 % of Total Claim Dollars | Renewal Trend | Expected 2011 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 71.5% | 0.902 | 71.3% |
| SNF | 4.2% | 0.933 | 4.4% |
| Part A. Ded. | 10.8% | 0.888 | 10.6% |
| Part B Ded. | 8.6% | 0.918 | 8.7% |
| Part B Excess | 0.4% | 0.866 | 0.4% |
| Drugs | 3.7% | 0.929 | 3.8% |
| Other | 0.8% | 0.927 | 0.8% |
| Total | 100.0% | | 100.0% |

| Plan H | 2010 % of Total Claim Dollars | Renewal Trend | Expected 2011 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 79.2% | 0.908 | 80.3% |
| SNF | 4.2% | 0.940 | 4.4% |
| Part A. Ded. | 12.1% | 0.791 | 10.7% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | ------ | ------ | ------ |
| Drugs | 4.4% | 0.888 | 4.3% |
| Other | 0.2% | 1.057 | 0.2% |
| Total | 100.0% | | 100.0% |

| Plan K | 2010 % of Total Claim Dollars | Renewal Trend | Expected 2011 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 77.3% | 1.259 | 77.4% |
| SNF | 8.0% | 1.266 | 8.1% |
| Part A. Ded. | 14.2% | 1.238 | 14.0% |
| Part B Ded. | ----- | ----- | ----- |
| Part B Excess | ----- | ----- | ----- |
| Drugs | ----- | ----- | ----- |
| Other | 0.4% | 0.682 | 0.5% |
| Total | 100.0% | | 100.0% |

| Plan I | 2010 % of Total Claim Dollars | Renewal Trend | Expected 2011 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 79.6% | 0.955 | 80.4% |
| SNF | 4.3% | 0.967 | 4.4% |
| Part A. Ded. | 11.5% | 0.877 | 10.7% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | 0.4% | 0.876 | 0.4% |
| Drugs | 4.0% | 0.911 | 3.8% |
| Other | 0.2% | 1.084 | 0.2% |
| Total | 100.0% | | 100.0% |

| Plan L | 2010 % of Total Claim Dollars | Renewal Trend | Expected 2011 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 77.1% | 1.206 | 76.8% |
| SNF | 8.2% | 1.237 | 8.4% |
| Part A. Ded. | 14.5% | 1.213 | 14.5% |
| Part B Ded. | ----- | ----- | ----- |
| Part B Excess | ----- | ----- | ----- |
| Drugs | ----- | ----- | ----- |
| Other | 0.3% | 1.442 | 0.3% |
| Total | 100.0% | | 100.0% |

| Plan N | 2010 % of Total Claim Dollars | Renewal Trend | Expected 2011 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 74.0% | 7.290 | 73.9% |
| SNF | 7.7% | 7.401 | 7.8% |
| Part A. Ded. | 18.0% | 7.257 | 18.0% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | ------ | ------ | ------ |
| Drugs | ------ | ------ | ------ |
| Other | 0.3% | 6.944 | 0.3% |
| Total | 100.0% | | 100.0% |

Attachment 10 (Page 1 of 5)

# CALIFORNIA COUNTIES BY AREA

| Area 1 | Area 2 | Area 3 | Area 4 |
|--------|--------|--------|--------|
| Los Angeles | Imperial | Alameda | Alpine |
| Orange | Riverside | Contra Costa | Amador |
| | San Diego | Kern | Butte |
| | Ventura | Lake | Calaveras |
| | | Napa | Colousa |
| | | Sacramento | Del Norte |
| | | San Bernardino | El Dorado |
| | | San Francisco | Fresno |
| | | San Joaquin | Glenn |
| | | San Luis Obispo | Humboldt |
| | | San Mateo | Inyo |
| | | Santa Barbara | Kings |
| | | | Lassen |
| | | | Madera |
| | | | Marin |
| | | | Mariposa |
| | | | Mendocino |
| | | | Merced |
| | | | Modoc |
| | | | Mono |
| | | | Monterey |
| | | | Nevada |
| | | | Placer |
| | | | Plumas |
| | | | San Benito |
| | | | Santa Clara |
| | | | Santa Cruz |
| | | | Shasta |
| | | | Sierra |
| | | | Siskiyou |
| | | | Solano |
| | | | Sonoma |
| | | | Stanislaus |
| | | | Sutter |
| | | | Tehama |
| | | | Trinity |
| | | | Tulare |
| | | | Tuolumne |
| | | | Yolo |
| | | | Yuba |

Attachment 10 (Page 2 of 5)

## California Zip Codes for Area 1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001 | 90049 | 90189 | 90294 | 90622 | 90748 | 91031 | 91224 | 91371 | 91521 | 91765 | 92628 | 92708 | 92861 |
| 90002 | 90050 | 90201 | 90295 | 90623 | 90749 | 91040 | 91225 | 91372 | 91522 | 91766 | 92629 | 92711 | 92862 |
| 90003 | 90051 | 90202 | 90296 | 90624 | 90755 | 91041 | 91226 | 91376 | 91523 | 91767 | 92630 | 92712 | 92863 |
| 90004 | 90052 | 90209 | 90301 | 90630 | 90801 | 91042 | 91301 | 91380 | 91526 | 91768 | 92637 | 92725 | 92864 |
| 90005 | 90053 | 90210 | 90302 | 90631 | 90802 | 91043 | 91302 | 91381 | 91601 | 91769 | 92646 | 92728 | 92865 |
| 90006 | 90054 | 90211 | 90303 | 90632 | 90803 | 91046 | 91303 | 91382 | 91602 | 91770 | 92647 | 92735 | 92866 |
| 90007 | 90055 | 90212 | 90304 | 90633 | 90804 | 91066 | 91304 | 91383 | 91603 | 91771 | 92648 | 92780 | 92867 |
| 90008 | 90056 | 90213 | 90305 | 90637 | 90805 | 91077 | 91305 | 91384 | 91604 | 91772 | 92649 | 92781 | 92868 |
| 90009 | 90057 | 90220 | 90306 | 90638 | 90806 | 91101 | 91306 | 91385 | 91605 | 91773 | 92650 | 92782 | 92869 |
| 90010 | 90058 | 90221 | 90307 | 90639 | 90807 | 91102 | 91307 | 91386 | 91606 | 91775 | 92651 | 92799 | 92870 |
| 90011 | 90059 | 90222 | 90308 | 90640 | 90808 | 91103 | 91308 | 91387 | 91607 | 91776 | 92652 | 92801 | 92871 |
| 90012 | 90060 | 90223 | 90309 | 90650 | 90809 | 91104 | 91309 | 91390 | 91608 | 91778 | 92653 | 92802 | 92885 |
| 90013 | 90061 | 90224 | 90310 | 90651 | 90810 | 91105 | 91310 | 91392 | 91609 | 91780 | 92654 | 92803 | 92886 |
| 90014 | 90062 | 90230 | 90311 | 90652 | 90813 | 91106 | 91311 | 91393 | 91610 | 91788 | 92655 | 92804 | 92887 |
| 90015 | 90063 | 90231 | 90312 | 90660 | 90814 | 91107 | 91313 | 91394 | 91611 | 91789 | 92656 | 92805 | 92899 |
| 90016 | 90064 | 90232 | 90401 | 90661 | 90815 | 91108 | 91316 | 91395 | 91612 | 91790 | 92657 | 92806 | 93510 |
| 90017 | 90065 | 90233 | 90402 | 90662 | 90822 | 91109 | 91321 | 91396 | 91614 | 91791 | 92658 | 92807 | 93532 |
| 90018 | 90066 | 90239 | 90403 | 90670 | 90831 | 91110 | 91322 | 91401 | 91615 | 91792 | 92659 | 92808 | 93534 |
| 90019 | 90067 | 90240 | 90404 | 90671 | 90832 | 91114 | 91324 | 91402 | 91616 | 91793 | 92660 | 92809 | 93535 |
| 90020 | 90068 | 90241 | 90405 | 90680 | 90833 | 91115 | 91325 | 91403 | 91617 | 91795 | 92661 | 92811 | 93536 |
| 90021 | 90069 | 90242 | 90406 | 90701 | 90834 | 91116 | 91326 | 91404 | 91618 | 91797 | 92662 | 92812 | 93539 |
| 90022 | 90070 | 90245 | 90407 | 90702 | 90835 | 91117 | 91327 | 91405 | 91702 | 91801 | 92663 | 92814 | 93543 |
| 90023 | 90071 | 90247 | 90408 | 90703 | 90840 | 91118 | 91328 | 91406 | 91706 | 91802 | 92672 | 92815 | 93544 |
| 90024 | 90072 | 90248 | 90409 | 90704 | 90842 | 91121 | 91329 | 91407 | 91711 | 91803 | 92673 | 92816 | 93550 |
| 90025 | 90073 | 90249 | 90410 | 90706 | 90844 | 91123 | 91330 | 91408 | 91714 | 91804 | 92674 | 92817 | 93551 |
| 90026 | 90074 | 90250 | 90411 | 90707 | 90846 | 91124 | 91331 | 91409 | 91715 | 91896 | 92675 | 92821 | 93552 |
| 90027 | 90075 | 90251 | 90501 | 90710 | 90847 | 91125 | 91333 | 91410 | 91716 | 91899 | 92676 | 92822 | 93553 |
| 90028 | 90076 | 90254 | 90502 | 90711 | 90848 | 91126 | 91334 | 91411 | 91722 | 92602 | 92677 | 92823 | 93563 |
| 90029 | 90077 | 90255 | 90503 | 90712 | 90853 | 91129 | 91335 | 91412 | 91723 | 92603 | 92678 | 92825 | 93584 |
| 90030 | 90078 | 90260 | 90504 | 90713 | 90895 | 91182 | 91337 | 91413 | 91724 | 92604 | 92679 | 92831 | 93586 |
| 90031 | 90079 | 90261 | 90505 | 90714 | 90899 | 91184 | 91340 | 91416 | 91731 | 92605 | 92683 | 92832 | 93590 |
| 90032 | 90080 | 90262 | 90506 | 90715 | 91001 | 91185 | 91341 | 91423 | 91732 | 92606 | 92684 | 92833 | 93591 |
| 90033 | 90081 | 90263 | 90507 | 90716 | 91003 | 91188 | 91342 | 91426 | 91733 | 92607 | 92685 | 92834 | 93599 |
| 90034 | 90082 | 90264 | 90508 | 90717 | 91006 | 91189 | 91343 | 91436 | 91734 | 92609 | 92688 | 92835 | |
| 90035 | 90083 | 90265 | 90509 | 90720 | 91007 | 91199 | 91344 | 91470 | 91735 | 92610 | 92690 | 92836 | |
| 90036 | 90084 | 90266 | 90510 | 90721 | 91008 | 91201 | 91345 | 91482 | 91740 | 92612 | 92691 | 92837 | |
| 90037 | 90086 | 90267 | 90601 | 90723 | 91009 | 91202 | 91346 | 91495 | 91741 | 92614 | 92692 | 92838 | |
| 90038 | 90087 | 90270 | 90602 | 90731 | 91010 | 91203 | 91350 | 91496 | 91744 | 92615 | 92693 | 92840 | |
| 90039 | 90088 | 90272 | 90603 | 90732 | 91011 | 91204 | 91351 | 91499 | 91745 | 92616 | 92694 | 92841 | |
| 90040 | 90089 | 90274 | 90604 | 90733 | 91012 | 91205 | 91352 | 91501 | 91746 | 92617 | 92697 | 92842 | |
| 90041 | 90091 | 90275 | 90605 | 90734 | 91016 | 91206 | 91353 | 91502 | 91747 | 92618 | 92698 | 92843 | |
| 90042 | 90093 | 90277 | 90606 | 90740 | 91017 | 91207 | 91354 | 91503 | 91748 | 92619 | 92701 | 92844 | |
| 90043 | 90094 | 90278 | 90607 | 90742 | 91020 | 91208 | 91355 | 91504 | 91749 | 92620 | 92702 | 92845 | |
| 90044 | 90095 | 90280 | 90608 | 90743 | 91021 | 91209 | 91356 | 91505 | 91750 | 92623 | 92703 | 92846 | |
| 90045 | 90096 | 90290 | 90609 | 90744 | 91023 | 91210 | 91357 | 91506 | 91754 | 92624 | 92704 | 92850 | |
| 90046 | 90099 | 90291 | 90610 | 90745 | 91024 | 91214 | 91364 | 91507 | 91755 | 92625 | 92705 | 92856 | |
| 90047 | 90101 | 90292 | 90620 | 90746 | 91025 | 91221 | 91365 | 91508 | 91756 | 92626 | 92706 | 92857 | |
| 90048 | 90103 | 90293 | 90621 | 90747 | 91030 | 91222 | 91367 | 91510 | 91759 | 92627 | 92707 | 92859 | |

## California Zip Codes for Area 2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91319 | 91950 | 92046 | 92103 | 92145 | 92194 | 92258 | 92532 | 92599 | 93044 |
| 91320 | 91951 | 92049 | 92104 | 92147 | 92195 | 92259 | 92536 | 92860 | 93060 |
| 91358 | 91962 | 92051 | 92105 | 92149 | 92196 | 92260 | 92539 | 92877 | 93061 |
| 91359 | 91963 | 92052 | 92106 | 92150 | 92197 | 92261 | 92543 | 92878 | 93062 |
| 91360 | 91976 | 92054 | 92107 | 92152 | 92198 | 92262 | 92544 | 92879 | 93063 |
| 91361 | 91977 | 92055 | 92108 | 92153 | 92199 | 92263 | 92545 | 92880 | 93064 |
| 91362 | 91978 | 92056 | 92109 | 92154 | 92201 | 92264 | 92546 | 92881 | 93065 |
| 91377 | 91979 | 92057 | 92110 | 92155 | 92202 | 92266 | 92548 | 92882 | 93066 |
| 91752 | 91980 | 92058 | 92111 | 92158 | 92203 | 92270 | 92549 | 92883 | 93094 |
| 91901 | 91987 | 92059 | 92112 | 92159 | 92210 | 92273 | 92551 | 93001 | 93099 |
| 91902 | 92003 | 92060 | 92113 | 92160 | 92211 | 92274 | 92552 | 93002 | |
| 91903 | 92004 | 92061 | 92114 | 92161 | 92220 | 92275 | 92553 | 93003 | |
| 91905 | 92007 | 92064 | 92115 | 92162 | 92222 | 92276 | 92554 | 93004 | |
| 91906 | 92008 | 92065 | 92116 | 92163 | 92223 | 92281 | 92555 | 93005 | |
| 91908 | 92009 | 92066 | 92117 | 92164 | 92225 | 92282 | 92556 | 93006 | |
| 91909 | 92010 | 92067 | 92118 | 92165 | 92226 | 92283 | 92557 | 93007 | |
| 91910 | 92011 | 92068 | 92119 | 92166 | 92227 | 92292 | 92561 | 93009 | |
| 91911 | 92013 | 92069 | 92120 | 92167 | 92230 | 92320 | 92562 | 93010 | |
| 91912 | 92014 | 92070 | 92121 | 92168 | 92231 | 92501 | 92563 | 93011 | |
| 91913 | 92018 | 92071 | 92122 | 92169 | 92232 | 92502 | 92564 | 93012 | |
| 91914 | 92019 | 92072 | 92123 | 92170 | 92233 | 92503 | 92567 | 93015 | |
| 91915 | 92020 | 92074 | 92124 | 92171 | 92234 | 92504 | 92570 | 93016 | |
| 91916 | 92021 | 92075 | 92126 | 92172 | 92235 | 92505 | 92571 | 93020 | |
| 91917 | 92022 | 92078 | 92127 | 92173 | 92236 | 92506 | 92572 | 93021 | |
| 91921 | 92023 | 92079 | 92128 | 92174 | 92239 | 92507 | 92581 | 93022 | |
| 91931 | 92024 | 92081 | 92129 | 92175 | 92240 | 92508 | 92582 | 93023 | |
| 91932 | 92025 | 92082 | 92130 | 92176 | 92241 | 92509 | 92583 | 93024 | |
| 91933 | 92026 | 92083 | 92131 | 92177 | 92243 | 92513 | 92584 | 93030 | |
| 91934 | 92027 | 92084 | 92132 | 92178 | 92244 | 92514 | 92585 | 93031 | |
| 91935 | 92028 | 92085 | 92134 | 92179 | 92247 | 92515 | 92586 | 93032 | |
| 91941 | 92029 | 92086 | 92135 | 92182 | 92248 | 92516 | 92587 | 93033 | |
| 91942 | 92030 | 92088 | 92136 | 92184 | 92249 | 92517 | 92589 | 93034 | |
| 91943 | 92033 | 92091 | 92137 | 92186 | 92250 | 92518 | 92590 | 93035 | |
| 91944 | 92036 | 92092 | 92138 | 92187 | 92251 | 92519 | 92591 | 93036 | |
| 91945 | 92037 | 92093 | 92139 | 92190 | 92253 | 92521 | 92592 | 93040 | |
| 91946 | 92038 | 92096 | 92140 | 92191 | 92254 | 92522 | 92593 | 93041 | |
| 91947 | 92039 | 92101 | 92142 | 92192 | 92255 | 92530 | 92595 | 93042 | |
| 91948 | 92040 | 92102 | 92143 | 92193 | 92257 | 92531 | 92596 | 93043 | |

*The following zip code is no longer recognized by the U.S. Post Office: 92090*

Attachment 10 (Page 4 of 5)

## California Zip Codes for Area 3

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91701 | 92314 | 92365 | 92423 | 93240 | 93401 | 93453 | 94011 | 94112 | 94160 | 94258 | 94501 | 94546 | 94588 | 94704 | 95234 | 95608 | 95817 |
| 91708 | 92315 | 92366 | 92424 | 93241 | 93402 | 93454 | 94014 | 94114 | 94161 | 94259 | 94502 | 94547 | 94595 | 94705 | 95236 | 95609 | 95818 |
| 91709 | 92316 | 92368 | 92427 | 93243 | 93403 | 93455 | 94015 | 94115 | 94162 | 94261 | 94503 | 94548 | 94596 | 94706 | 95237 | 95610 | 95819 |
| 91710 | 92317 | 92369 | 93013 | 93249 | 93405 | 93456 | 94016 | 94116 | 94163 | 94262 | 94505 | 94549 | 94597 | 94707 | 95240 | 95611 | 95820 |
| 91729 | 92318 | 92371 | 93014 | 93250 | 93406 | 93457 | 94017 | 94117 | 94164 | 94263 | 94506 | 94550 | 94598 | 94708 | 95241 | 95615 | 95821 |
| 91730 | 92321 | 92372 | 93067 | 93251 | 93407 | 93458 | 94018 | 94118 | 94171 | 94267 | 94507 | 94551 | 94599 | 94709 | 95242 | 95621 | 95822 |
| 91737 | 92322 | 92373 | 93101 | 93252 | 93408 | 93460 | 94019 | 94119 | 94172 | 94268 | 94508 | 94552 | 94601 | 94710 | 95253 | 95624 | 95823 |
| 91739 | 92323 | 92374 | 93102 | 93254 | 93409 | 93461 | 94020 | 94120 | 94177 | 94269 | 94509 | 94553 | 94602 | 94712 | 95258 | 95626 | 95824 |
| 91743 | 92324 | 92375 | 93103 | 93255 | 93410 | 93463 | 94021 | 94121 | 94188 | 94271 | 94511 | 94555 | 94603 | 94720 | 95267 | 95628 | 95825 |
| 91758 | 92325 | 92376 | 93105 | 93263 | 93412 | 93464 | 94025 | 94122 | 94199 | 94273 | 94513 | 94556 | 94604 | 94801 | 95269 | 95630 | 95826 |
| 91761 | 92326 | 92377 | 93106 | 93268 | 93420 | 93465 | 94026 | 94123 | 94203 | 94274 | 94514 | 94557 | 94605 | 94802 | 95296 | 95632 | 95827 |
| 91762 | 92327 | 92378 | 93107 | 93276 | 93421 | 93475 | 94027 | 94124 | 94204 | 94277 | 94515 | 94558 | 94606 | 94803 | 95297 | 95638 | 95828 |
| 91763 | 92329 | 92382 | 93108 | 93280 | 93422 | 93483 | 94028 | 94125 | 94205 | 94278 | 94516 | 94559 | 94607 | 94804 | 95304 | 95639 | 95829 |
| 91764 | 92331 | 92385 | 93109 | 93283 | 93423 | 93501 | 94030 | 94126 | 94206 | 94279 | 94517 | 94560 | 94608 | 94805 | 95320 | 95641 | 95830 |
| 91784 | 92332 | 92386 | 93110 | 93285 | 93424 | 93502 | 94037 | 94127 | 94207 | 94280 | 94518 | 94561 | 94609 | 94806 | 95330 | 95652 | 95831 |
| 91785 | 92333 | 92391 | 93111 | 93287 | 93427 | 93504 | 94038 | 94128 | 94208 | 94282 | 94519 | 94562 | 94610 | 94807 | 95336 | 95655 | 95832 |
| 91786 | 92334 | 92392 | 93116 | 93301 | 93428 | 93505 | 94044 | 94129 | 94209 | 94283 | 94520 | 94563 | 94611 | 94808 | 95337 | 95660 | 95833 |
| 92242 | 92335 | 92393 | 93117 | 93302 | 93429 | 93516 | 94060 | 94130 | 94211 | 94284 | 94521 | 94564 | 94612 | 94820 | 95366 | 95662 | 95834 |
| 92252 | 92336 | 92394 | 93118 | 93303 | 93430 | 93518 | 94061 | 94131 | 94229 | 94285 | 94522 | 94565 | 94613 | 94850 | 95376 | 95670 | 95835 |
| 92256 | 92337 | 92395 | 93120 | 93304 | 93432 | 93519 | 94062 | 94132 | 94230 | 94286 | 94523 | 94566 | 94614 | 95201 | 95377 | 95671 | 95836 |
| 92267 | 92338 | 92397 | 93121 | 93305 | 93433 | 93523 | 94063 | 94133 | 94232 | 94287 | 94524 | 94567 | 94615 | 95202 | 95378 | 95673 | 95837 |
| 92268 | 92339 | 92398 | 93130 | 93306 | 93434 | 93524 | 94064 | 94134 | 94234 | 94288 | 94525 | 94568 | 94617 | 95203 | 95385 | 95680 | 95838 |
| 92277 | 92340 | 92399 | 93140 | 93307 | 93435 | 93527 | 94065 | 94137 | 94235 | 94289 | 94526 | 94569 | 94618 | 95204 | 95391 | 95683 | 95840 |
| 92278 | 92341 | 92401 | 93150 | 93308 | 93436 | 93528 | 94066 | 94139 | 94236 | 94290 | 94527 | 94570 | 94619 | 95205 | 95422 | 95686 | 95841 |
| 92280 | 92342 | 92402 | 93160 | 93309 | 93437 | 93531 | 94070 | 94140 | 94237 | 94291 | 94528 | 94572 | 94620 | 95206 | 95423 | 95690 | 95842 |
| 92284 | 92344 | 92403 | 93190 | 93311 | 93438 | 93554 | 94074 | 94141 | 94239 | 94293 | 94529 | 94573 | 94621 | 95207 | 95424 | 95693 | 95843 |
| 92285 | 92345 | 92404 | 93199 | 93312 | 93440 | 93555 | 94080 | 94142 | 94240 | 94294 | 94530 | 94574 | 94622 | 95208 | 95426 | 95741 | 95851 |
| 92286 | 92346 | 92405 | 93203 | 93313 | 93441 | 93556 | 94083 | 94143 | 94244 | 94295 | 94531 | 94575 | 94623 | 95209 | 95435 | 95742 | 95852 |
| 92301 | 92347 | 92406 | 93205 | 93314 | 93442 | 93558 | 94101 | 94144 | 94245 | 94296 | 94536 | 94576 | 94624 | 95210 | 95443 | 95757 | 95853 |
| 92304 | 92350 | 92407 | 93206 | 93380 | 93443 | 93560 | 94102 | 94145 | 94246 | 94297 | 94537 | 94577 | 94649 | 95211 | 95451 | 95758 | 95860 |
| 92305 | 92352 | 92408 | 93215 | 93383 | 93444 | 93561 | 94103 | 94146 | 94247 | 94298 | 94538 | 94578 | 94659 | 95212 | 95453 | 95759 | 95864 |
| 92307 | 92354 | 92410 | 93216 | 93384 | 93445 | 93562 | 94104 | 94147 | 94248 | 94299 | 94539 | 94579 | 94660 | 95213 | 95457 | 95763 | 95865 |
| 92308 | 92356 | 92411 | 93220 | 93385 | 93446 | 93581 | 94105 | 94151 | 94249 | 94303 | 94540 | 94580 | 94661 | 95215 | 95458 | 95811 | 95866 |
| 92309 | 92357 | 92412 | 93222 | 93386 | 93447 | 93592 | 94107 | 94153 | 94250 | 94401 | 94541 | 94581 | 94662 | 95219 | 95461 | 95812 | 95867 |
| 92310 | 92358 | 92413 | 93224 | 93387 | 93448 | 93596 | 94108 | 94154 | 94252 | 94402 | 94542 | 94582 | 94666 | 95220 | 95464 | 95813 | 95887 |
| 92311 | 92359 | 92414 | 93225 | 93388 | 93449 | 94002 | 94109 | 94156 | 94254 | 94403 | 94543 | 94583 | 94701 | 95227 | 95467 | 95814 | 95894 |
| 92312 | 92363 | 92415 | 93226 | 93389 | 93451 | 94005 | 94110 | 94158 | 94256 | 94404 | 94544 | 94586 | 94702 | 95230 | 95485 | 95815 | 95899 |
| 92313 | 92364 | 92418 | 93238 | 93390 | 93452 | 94010 | 94111 | 94159 | 94257 | 94497 | 94545 | 94587 | 94703 | 95231 | 95493 | 95816 | |

*The following zip code is no longer recognized by the U.S. Post Office: 94013*

Attachment 10 (Page 5 of 5)

## California Zip Codes for Area 4

| 92328 | 93426 | 93636 | 93717 | 93915 | 94571 | 94966 | 95044 | 95130 | 95249 | 95354 | 95429 | 95519 | 95604 | 95678 | 95917 | 95970 | 96034 | 96094 | 96151 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92384 | 93450 | 93637 | 93718 | 93920 | 94585 | 94970 | 95045 | 95131 | 95250 | 95355 | 95430 | 95521 | 95605 | 95679 | 95918 | 95971 | 96035 | 96095 | 96152 |
| 92389 | 93512 | 93638 | 93720 | 93921 | 94589 | 94971 | 95046 | 95132 | 95251 | 95356 | 95431 | 95524 | 95606 | 95681 | 95919 | 95972 | 96037 | 96096 | 96154 |
| 93201 | 93513 | 93639 | 93721 | 93922 | 94590 | 94972 | 95050 | 95133 | 95252 | 95357 | 95432 | 95525 | 95607 | 95682 | 95920 | 95973 | 96038 | 96097 | 96155 |
| 93202 | 93514 | 93640 | 93722 | 93923 | 94591 | 94973 | 95051 | 95134 | 95254 | 95358 | 95433 | 95526 | 95612 | 95684 | 95922 | 95974 | 96039 | 96099 | 96156 |
| 93204 | 93515 | 93641 | 93723 | 93924 | 94592 | 94974 | 95052 | 95135 | 95255 | 95360 | 95436 | 95527 | 95613 | 95685 | 95923 | 95975 | 96040 | 96101 | 96157 |
| 93207 | 93517 | 93642 | 93724 | 93925 | 94901 | 94975 | 95053 | 95136 | 95257 | 95361 | 95437 | 95528 | 95614 | 95687 | 95924 | 95976 | 96041 | 96103 | 96158 |
| 93208 | 93522 | 93643 | 93725 | 93926 | 94903 | 94976 | 95054 | 95138 | 95301 | 95363 | 95439 | 95531 | 95616 | 95688 | 95925 | 95977 | 96044 | 96104 | 96160 |
| 93210 | 93526 | 93644 | 93726 | 93927 | 94904 | 94977 | 95055 | 95139 | 95303 | 95364 | 95441 | 95532 | 95617 | 95689 | 95926 | 95978 | 96046 | 96105 | 96161 |
| 93212 | 93529 | 93645 | 93727 | 93928 | 94912 | 94978 | 95056 | 95140 | 95305 | 95365 | 95442 | 95534 | 95618 | 95691 | 95927 | 95979 | 96047 | 96106 | 96162 |
| 93218 | 93530 | 93646 | 93728 | 93930 | 94913 | 94979 | 95060 | 95141 | 95306 | 95367 | 95444 | 95536 | 95619 | 95692 | 95928 | 95980 | 96048 | 96107 | |
| 93219 | 93541 | 93647 | 93729 | 93932 | 94914 | 94998 | 95061 | 95148 | 95307 | 95368 | 95445 | 95537 | 95620 | 95694 | 95929 | 95981 | 96049 | 96108 | |
| 93221 | 93542 | 93648 | 93730 | 93933 | 94915 | 94999 | 95062 | 95150 | 95309 | 95369 | 95446 | 95538 | 95623 | 95695 | 95930 | 95982 | 96050 | 96109 | |
| 93223 | 93545 | 93649 | 93740 | 93940 | 94920 | 95001 | 95063 | 95151 | 95310 | 95370 | 95448 | 95540 | 95625 | 95696 | 95932 | 95983 | 96051 | 96110 | |
| 93227 | 93546 | 93650 | 93741 | 93942 | 94922 | 95002 | 95064 | 95152 | 95311 | 95372 | 95449 | 95542 | 95627 | 95697 | 95934 | 95984 | 96052 | 96111 | |
| 93230 | 93549 | 93651 | 93744 | 93943 | 94923 | 95003 | 95065 | 95153 | 95312 | 95373 | 95450 | 95543 | 95629 | 95698 | 95935 | 95986 | 96054 | 96112 | |
| 93232 | 93601 | 93652 | 93745 | 93944 | 94924 | 95004 | 95066 | 95154 | 95313 | 95374 | 95452 | 95545 | 95631 | 95699 | 95936 | 95987 | 96055 | 96113 | |
| 93234 | 93602 | 93653 | 93747 | 93950 | 94925 | 95005 | 95067 | 95155 | 95314 | 95375 | 95454 | 95546 | 95633 | 95701 | 95937 | 95988 | 96056 | 96114 | |
| 93235 | 93603 | 93654 | 93750 | 93953 | 94926 | 95006 | 95070 | 95156 | 95315 | 95379 | 95456 | 95547 | 95634 | 95703 | 95938 | 95991 | 96057 | 96115 | |
| 93237 | 93604 | 93656 | 93755 | 93954 | 94927 | 95007 | 95071 | 95157 | 95316 | 95380 | 95459 | 95548 | 95635 | 95709 | 95939 | 95992 | 96058 | 96116 | |
| 93239 | 93605 | 93657 | 93760 | 93955 | 94928 | 95008 | 95073 | 95158 | 95317 | 95381 | 95460 | 95549 | 95636 | 95712 | 95940 | 95993 | 96059 | 96117 | |
| 93242 | 93606 | 93660 | 93761 | 93960 | 94929 | 95009 | 95075 | 95159 | 95318 | 95382 | 95462 | 95550 | 95637 | 95713 | 95941 | 96001 | 96061 | 96118 | |
| 93244 | 93607 | 93661 | 93764 | 93962 | 94930 | 95010 | 95076 | 95160 | 95319 | 95383 | 95463 | 95551 | 95640 | 95714 | 95942 | 96002 | 96062 | 96119 | |
| 93245 | 93608 | 93662 | 93765 | 94022 | 94931 | 95011 | 95077 | 95161 | 95321 | 95386 | 95465 | 95552 | 95642 | 95715 | 95943 | 96003 | 96063 | 96120 | |
| 93246 | 93609 | 93664 | 93771 | 94023 | 94933 | 95012 | 95101 | 95164 | 95322 | 95387 | 95466 | 95553 | 95644 | 95717 | 95944 | 96006 | 96064 | 96121 | |
| 93247 | 93610 | 93665 | 93772 | 94024 | 94937 | 95013 | 95103 | 95170 | 95323 | 95388 | 95468 | 95554 | 95645 | 95720 | 95945 | 96007 | 96065 | 96122 | |
| 93256 | 93611 | 93666 | 93773 | 94035 | 94938 | 95014 | 95106 | 95172 | 95324 | 95389 | 95469 | 95555 | 95646 | 95721 | 95946 | 96008 | 96067 | 96123 | |
| 93257 | 93612 | 93667 | 93774 | 94039 | 94939 | 95015 | 95108 | 95173 | 95325 | 95397 | 95470 | 95556 | 95648 | 95722 | 95947 | 96009 | 96068 | 96124 | |
| 93258 | 93613 | 93668 | 93775 | 94040 | 94940 | 95017 | 95109 | 95190 | 95326 | 95401 | 95471 | 95558 | 95650 | 95724 | 95948 | 96010 | 96069 | 96125 | |
| 93260 | 93614 | 93669 | 93776 | 94041 | 94941 | 95018 | 95110 | 95191 | 95327 | 95402 | 95472 | 95559 | 95651 | 95726 | 95949 | 96011 | 96070 | 96126 | |
| 93261 | 93615 | 93670 | 93777 | 94042 | 94942 | 95019 | 95111 | 95192 | 95328 | 95403 | 95473 | 95560 | 95653 | 95728 | 95950 | 96013 | 96071 | 96127 | |
| 93262 | 93616 | 93673 | 93778 | 94043 | 94945 | 95020 | 95112 | 95193 | 95329 | 95404 | 95476 | 95562 | 95654 | 95735 | 95951 | 96014 | 96073 | 96128 | |
| 93265 | 93618 | 93675 | 93779 | 94085 | 94946 | 95021 | 95113 | 95194 | 95333 | 95405 | 95480 | 95563 | 95656 | 95736 | 95953 | 96015 | 96074 | 96129 | |
| 93266 | 93619 | 93701 | 93786 | 94086 | 94947 | 95023 | 95115 | 95196 | 95334 | 95406 | 95481 | 95564 | 95658 | 95746 | 95954 | 96016 | 96075 | 96130 | |
| 93267 | 93620 | 93702 | 93790 | 94087 | 94948 | 95024 | 95116 | 95221 | 95335 | 95407 | 95482 | 95565 | 95659 | 95747 | 95955 | 96017 | 96076 | 96132 | |
| 93270 | 93621 | 93703 | 93791 | 94088 | 94949 | 95026 | 95117 | 95222 | 95338 | 95409 | 95486 | 95567 | 95661 | 95762 | 95956 | 96019 | 96078 | 96133 | |
| 93271 | 93622 | 93704 | 93792 | 94089 | 94950 | 95030 | 95118 | 95223 | 95340 | 95410 | 95487 | 95568 | 95663 | 95765 | 95957 | 96020 | 96079 | 96134 | |
| 93272 | 93623 | 93705 | 93793 | 94301 | 94951 | 95031 | 95119 | 95224 | 95341 | 95412 | 95488 | 95569 | 95664 | 95776 | 95958 | 96021 | 96080 | 96135 | |
| 93274 | 93624 | 93706 | 93794 | 94302 | 94952 | 95032 | 95120 | 95225 | 95343 | 95415 | 95490 | 95570 | 95665 | 95798 | 95959 | 96022 | 96084 | 96136 | |
| 93275 | 93625 | 93707 | 93844 | 94304 | 94953 | 95033 | 95121 | 95226 | 95344 | 95416 | 95492 | 95571 | 95666 | 95799 | 95960 | 96023 | 96085 | 96137 | |
| 93277 | 93626 | 93708 | 93888 | 94305 | 94954 | 95035 | 95122 | 95228 | 95345 | 95417 | 95494 | 95573 | 95667 | 95901 | 95961 | 96024 | 96086 | 96140 | |
| 93278 | 93627 | 93709 | 93901 | 94306 | 94955 | 95036 | 95123 | 95229 | 95346 | 95418 | 95497 | 95585 | 95668 | 95903 | 95962 | 96025 | 96087 | 96141 | |
| 93279 | 93628 | 93710 | 93902 | 94309 | 94956 | 95037 | 95124 | 95232 | 95347 | 95419 | 95501 | 95587 | 95669 | 95910 | 95963 | 96027 | 96088 | 96142 | |
| 93282 | 93630 | 93711 | 93905 | 94510 | 94957 | 95038 | 95125 | 95233 | 95348 | 95420 | 95502 | 95589 | 95672 | 95912 | 95965 | 96028 | 96089 | 96143 | |
| 93286 | 93631 | 93712 | 93906 | 94512 | 94960 | 95039 | 95126 | 95245 | 95350 | 95421 | 95503 | 95595 | 95674 | 95913 | 95966 | 96029 | 96090 | 96145 | |
| 93290 | 93633 | 93714 | 93907 | 94533 | 94963 | 95041 | 95127 | 95246 | 95351 | 95425 | 95511 | 95601 | 95675 | 95914 | 95967 | 96031 | 96091 | 96146 | |
| 93291 | 93634 | 93715 | 93908 | 94534 | 94964 | 95042 | 95128 | 95247 | 95352 | 95427 | 95514 | 95602 | 95676 | 95915 | 95968 | 96032 | 96092 | 96148 | |
| 93292 | 93635 | 93716 | 93912 | 94535 | 94965 | 95043 | 95129 | 95248 | 95353 | 95428 | 95518 | 95603 | 95677 | 95916 | 95969 | 96033 | 96093 | 96150 | |

*The following zip codes are no longer recognized by the U.S. Post Office: 93780 and 93784*

Attachment 11

**California Experience by Area by Plan**

| Area 1 | Lives | 2009 Premium | Incurred Claims | PMPM | Lives | Estimated 2010 Premium | Incurred Claims | PMPM |
|---|---|---|---|---|---|---|---|---|
| A | 2,168 | 3,122,979 | 2,844,197 | $109.35 | 2,331 | 3,320,051 | 3,072,004 | $109.81 |
| B | 727 | 1,681,006 | 1,119,719 | $128.33 | 754 | 1,707,035 | 1,242,579 | $137.39 |
| C | 3,423 | 9,275,177 | 6,726,022 | $163.74 | 3,368 | 8,991,985 | 6,640,242 | $164.29 |
| D | 783 | 2,010,801 | 1,665,595 | $177.19 | 756 | 1,911,399 | 1,436,150 | $158.41 |
| E | 630 | 1,593,126 | 1,230,824 | $162.92 | 585 | 1,460,368 | 1,099,256 | $156.61 |
| F | 11,796 | 30,431,008 | 24,100,320 | $170.25 | 13,366 | 33,831,931 | 28,733,151 | $179.15 |
| G | 582 | 1,525,524 | 1,286,538 | $184.11 | 551 | 1,422,387 | 1,156,768 | $174.84 |
| H | 285 | 810,396 | 642,235 | $187.73 | 254 | 716,328 | 489,387 | $160.57 |
| I | 1,645 | 4,620,579 | 3,191,774 | $161.72 | 1,534 | 4,244,005 | 3,135,563 | $170.34 |
| J | 12,509 | 33,555,396 | 25,634,712 | $170.78 | 13,294 | 34,848,119 | 28,571,155 | $179.09 |
| K | 286 | 352,304 | 235,805 | $68.61 | 361 | 418,784 | 285,554 | $65.89 |
| L | 336 | 562,552 | 389,555 | $96.64 | 410 | 641,757 | 447,124 | $90.84 |
| N | -- | -- | -- | -- | 33 | 46,938 | 32,735 | $83.93 |
| Total | 35,170 | 89,540,847 | 69,067,297 | $163.65 | 37,597 | 93,561,088 | 76,341,670 | $169.21 |

| Area 2 | Lives | Premium | Incurred Claims | PMPM | Lives | Premium | Incurred Claims | PMPM |
|---|---|---|---|---|---|---|---|---|
| A | 1,046 | 1,319,706 | 1,031,870 | $82.18 | 1,125 | 1,406,501 | 1,114,518 | $82.53 |
| B | 403 | 819,490 | 597,904 | $123.51 | 418 | 834,266 | 663,508 | $132.22 |
| C | 2,167 | 5,099,445 | 3,943,337 | $151.63 | 2,132 | 4,956,137 | 3,893,046 | $152.14 |
| D | 481 | 1,083,475 | 982,917 | $170.35 | 464 | 1,032,496 | 847,515 | $152.29 |
| E | 343 | 756,010 | 714,194 | $173.52 | 319 | 694,747 | 637,851 | $166.81 |
| F | 8,744 | 19,794,084 | 15,362,329 | $146.41 | 9,907 | 22,061,393 | 18,315,447 | $154.06 |
| G | 369 | 826,332 | 647,736 | $146.12 | 350 | 772,396 | 582,401 | $138.76 |
| H | 221 | 539,063 | 601,684 | $227.39 | 196 | 477,685 | 458,487 | $194.49 |
| I | 1,049 | 2,568,967 | 1,833,356 | $145.64 | 978 | 2,365,512 | 1,801,069 | $153.41 |
| J | 8,210 | 18,910,323 | 14,958,071 | $151.83 | 8,725 | 19,688,064 | 16,671,511 | $159.23 |
| K | 150 | 156,861 | 105,703 | $58.92 | 189 | 186,929 | 128,004 | $56.59 |
| L | 190 | 285,859 | 188,414 | $82.53 | 232 | 326,925 | 216,258 | $77.58 |
| N | -- | -- | -- | -- | 18 | 23,911 | 15,833 | $71.68 |
| Total | 23,373 | 52,159,616 | 40,967,515 | $146.06 | 25,055 | 54,826,963 | 45,345,445 | $150.82 |

| Area 3 | Lives | Premium | Incurred Claims | PMPM | Lives | Premium | Incurred Claims | PMPM |
|---|---|---|---|---|---|---|---|---|
| A | 1,557 | 1,728,921 | 1,522,107 | $81.47 | 1,675 | 1,934,761 | 1,644,020 | $81.81 |
| B | 655 | 1,182,548 | 858,536 | $109.17 | 679 | 1,264,063 | 952,738 | $116.87 |
| C | 3,484 | 7,186,182 | 6,156,715 | $147.28 | 3,428 | 7,333,444 | 6,078,195 | $147.77 |
| D | 545 | 1,080,156 | 920,585 | $140.89 | 525 | 1,080,800 | 793,770 | $125.96 |
| E | 452 | 883,299 | 675,584 | $124.49 | 420 | 852,308 | 603,368 | $119.67 |
| F | 15,165 | 30,067,483 | 24,902,063 | $136.84 | 17,182 | 35,187,135 | 29,689,015 | $143.99 |
| G | 613 | 1,227,586 | 1,064,577 | $144.72 | 580 | 1,204,833 | 957,195 | $137.44 |
| H | 425 | 916,252 | 881,901 | $173.02 | 378 | 852,523 | 672,014 | $147.99 |
| I | 1,765 | 3,756,503 | 2,901,589 | $137.04 | 1,646 | 3,631,948 | 2,850,489 | $144.34 |
| J | 14,305 | 28,975,160 | 23,498,553 | $136.89 | 15,203 | 31,675,189 | 26,190,299 | $143.56 |
| K | 260 | 247,853 | 160,866 | $51.53 | 328 | 310,130 | 194,805 | $49.49 |
| L | 301 | 406,592 | 319,598 | $88.48 | 368 | 488,251 | 366,828 | $83.17 |
| N | -- | -- | -- | -- | 29 | 35,711 | 26,856 | $76.85 |
| Total | 39,526 | 77,658,535 | 63,862,673 | $134.64 | 42,441 | 85,851,095 | 71,019,593 | $139.45 |

| Area 4 | Lives | Premium | Incurred Claims | PMPM | Lives | Premium | Incurred Claims | PMPM |
|---|---|---|---|---|---|---|---|---|
| A | 2,574 | 2,436,400 | 2,377,051 | $76.95 | 2,769 | 2,864,519 | 2,567,442 | $77.28 |
| B | 1,216 | 1,873,099 | 1,547,025 | $106.00 | 1,261 | 2,103,593 | 1,716,771 | $113.47 |
| C | 7,513 | 13,405,191 | 12,113,520 | $134.36 | 7,392 | 14,372,548 | 11,959,031 | $134.81 |
| D | 997 | 1,688,157 | 1,536,117 | $128.38 | 962 | 1,774,691 | 1,324,508 | $114.77 |
| E | 770 | 1,277,786 | 1,077,897 | $116.68 | 715 | 1,295,382 | 962,676 | $112.17 |
| F | 35,374 | 60,937,084 | 53,149,454 | $125.21 | 40,080 | 74,923,749 | 63,366,434 | $131.75 |
| G | 1,085 | 1,873,097 | 1,545,863 | $118.72 | 1,027 | 1,931,462 | 1,389,936 | $112.74 |
| H | 996 | 1,897,364 | 1,923,896 | $161.02 | 887 | 1,854,782 | 1,466,020 | $137.72 |
| I | 3,169 | 5,877,228 | 4,734,764 | $124.50 | 2,956 | 5,970,069 | 4,651,380 | $131.13 |
| J | 27,778 | 48,313,916 | 42,842,471 | $128.52 | 29,523 | 55,490,240 | 47,750,053 | $134.78 |
| K | 344 | 280,649 | 182,523 | $44.24 | 434 | 368,947 | 221,031 | $42.49 |
| L | 372 | 410,347 | 336,934 | $75.43 | 455 | 517,711 | 386,726 | $70.90 |
| N | -- | -- | -- | -- | 36 | 37,866 | 28,313 | $65.51 |
| Total | 82,189 | 140,270,318 | 123,367,515 | $125.09 | 88,496 | 163,505,558 | 137,790,320 | $129.75 |

93

Attachment 12

## California Premiums:  Before and Net of Discounts

### Standardized Plans Sold Prior to June 1, 2010

| | | |
|---|---|---|
| 2008 Gross Premium | $ | 344,236,610 |
| 2008 Discounts | $ | 22,196,858 |
| 2008 Net Premium | $ | 322,039,752 |
| 2009 Gross Premium | $ | 387,454,695 |
| 2009 Discounts | $ | 27,825,379 |
| 2009 Net Premium | $ | 359,629,317 |
| 2010 Gross Premium | $ | 407,620,027 |
| 2010 Discounts | $ | 26,809,334 |
| 2010 Net Premium | $ | 380,810,693 |

### Standardized Plans Sold After June 1, 2010

| | | |
|---|---|---|
| 2010 Gross Premium | $ | 19,687,653 |
| 2010 Discounts | $ | 2,753,642 |
| 2010 Net Premium | $ | 16,934,011 |

Attachment 13

## California Medicare Supplement
## Standardized Plans Trend Development

The components of the composite trend are shown below.

**Part A Deductible.**

|  | *2008* | *2009* | *2010* | *2011* |
|---|---|---|---|---|
| Medicare Part A Deductible | *$1,024* | *$1,068* | *$1,100* | *$1,144* |
| % Change in Part A Deductible | *3.2%* | *4.3%* | *3.0%* | *4.0%* |
| Utilization Trend | *-3.5%* | *-1.8%* | *-1.3%* | *-3.2%* |
| Composite Trend | *-0.4%* | *2.4%* | *1.7%* | *0.7%* |

**Hospital Co-Payments.**  Hospital Co-payments are paid for days 61 and after for long hospital stays.

|  | *2008* | *2009* | *2010* | *2011* |
|---|---|---|---|---|
| Medicare Daily Coinsurance Amount | *$256* | *$267* | *$275* | *$286* |
| % Change in Daily Coinsurance | *3.2%* | *4.3%* | *3.0%* | *4.0%* |
| Utilization Trend | *-29.1%* | *2.2%* | *12.2%* | *-0.8%* |
| Composite Trend | *-26.8%* | *6.6%* | *15.5%* | *3.2%* |

**Skilled Nursing.**  Medicare Supplement plans which have a skilled nursing facility stay benefit pay the Medicare cost sharing amount for days 21-100.

|  | *2008* | *2009* | *2010* | *2011* |
|---|---|---|---|---|
| Medicare Daily Coinsurance | *$128* | *$134* | *$138* | *$143* |
| % Change in Daily Coinsurance | *3.2%* | *4.3%* | *3.0%* | *4.0%* |
| Utilization/Length of Stay, days 21-100 | *7.1%* | *4.4%* | *3.5%* | *2.3%* |
| Composite Trend | *10.6%* | *8.9%* | *6.6%* | *6.4%* |

**Part B Coinsurance**.

|  | *2008* | *2009* | *2010* | *2011* |
|---|---|---|---|---|
| Medicare Fee Update | *0.9%* | *1.0%* | *0.8%* | *1.0%* |
| Utilization Trend | *0.9%* | *3.2%* | *2.7%* | *2.1%* |
| Composite Trend | *1.8%* | *4.2%* | *3.5%* | *3.1%* |

The net increase in the cost for Part B services in 2010 was 0.8%.  For 2011, we assume a net increase of 1.0%.
Utilization trend considers changes in the number of services used as well as the intensity of services. Our assumed utilization trends for 2010 and 2011 are 2.7% and 2.1%, respectively.

**Part B Deductible.**   For 2011 the Part B deductible is $165, an increase of 6.5% over 2010. The projected Part B deductible trend is 16.9% for 2010 and 4.8% for 2011.

**Part B Excess.**  Projected claim costs for 2010 and 2011 are $0.51 and  $0.51, respectively.

**Prescription Drugs**.  Our assumed composite trends for plans H, I, and J are 2.2% for 2010, and 1.0% for 2011.

**Foreign Care/ At-Home Care/ Preventive Care.**  In aggregate, these benefits represent less than 0.5% of the total California claim cost.

95

## Medigap Plans Available beginning June 1, 2010

This chart gives you a quick look at the standardized Medigap Plans that can be sold for effective dates beginning June 1, 2010 (including Medicare SELECT) and their benefits.  These benefits apply only to Medigap policies sold on or after June 1, 2010. Insurance companies offering Medigap policies must make Plan A available and at least one other plan. Not all types of Medigap policies may be available in each state.

If a checkmark appears in a column of this chart, this means that the Medigap policy covers 100% of the described benefit. If a column lists a percentage, this means the Medigap policy covers that percentage of the described benefit. If a column is blank, this means the Medigap policy doesn't cover that benefit. Note: The Medigap policy covers coinsurance only after you have paid the deductible (unless the Medigap policy also covers the deductible).

From June 1, 2010 onward,  the standardized plans are:

| Medigap Benefits | A | B | C | D | F | G | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Medigap Plans A through N** | | | |
| Medicare Part A Coinsurance and all costs after hospital benefits are used up | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Medicare Part B Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓[1] |
| Blood (First 3 Pints) | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Part A Hospice Care Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Skilled Nursing Facility Care Coinsurance | | | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Medicare Part A Deductible | | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | 50% | ✓ |
| Medicare Part B Deductible | | | ✓ | | ✓ | | | | | |
| Medicare Part B Excess Charges | | | | | ✓ | ✓ | | | | |
| Foreign Travel Emergency (Up to Plan Limits)[2] | | | ✓ | ✓ | ✓ | ✓ | | | ✓ | ✓ |
| Medicare Preventive Care Part B Coinsurance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

[1]100% part B coinsurance except up to $20 copayment for office visits and up to $50 copayment for ER.
[2]You must also pay a separate deductible for foreign travel emergency ($250 per year).
[3]After you meet your out-of-pocket yearly limit and your yearly Part B deductible, the plan pays 100% of covered services for the rest of the calendar year.

| 2011 Out-of-Pocket Limit[3] ▶ | $4,620 | $2,310 |
|---|---|---|

Attachment 14

96

Attachment 15 (1 of 4)

## 2011 RATES FOR PLANS NOT ISSUED IN
## CALIFORNIA
## MASS-MEDIA

Non-Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $183.50 | $161.00 | $148.00 | $133.75 |
| NW | $134.25 | $117.75 | $108.25 | $97.75 |
| OW | $28.50 | $25.00 | $23.00 | $20.75 |
| PW | $15.75 | $13.75 | $12.75 | $11.50 |
| QW | $15.25 | $15.25 | $15.25 | $15.25 |
| TW | $183.50 | $161.00 | $148.00 | $133.75 |
| UW | $224.00 | $196.50 | $180.75 | $163.00 |
| XW | $34.25 | $30.00 | $27.50 | $25.00 |
| YW | $15.25 | $15.25 | $15.25 | $15.25 |

Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $201.85 | $177.10 | $162.80 | $147.12 |
| NW | $147.67 | $129.52 | $119.07 | $107.52 |
| OW | $31.35 | $27.50 | $25.30 | $22.82 |
| PW | $17.32 | $15.12 | $14.02 | $12.65 |
| QW | $16.77 | $16.77 | $16.77 | $16.77 |
| TW | $201.85 | $177.10 | $162.80 | $147.12 |
| UW | $246.40 | $216.15 | $198.82 | $179.30 |
| XW | $37.67 | $33.00 | $30.25 | $27.50 |
| YW | $16.77 | $16.77 | $16.77 | $16.77 |

*Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, and QW are Wisconsin issued plans.*

*Plans TW, UW, XW, and YW are Minnesota issued plans; insureds paying the Healthy Lifestyle rate will receive t*

*Non-Tobacco rate, others will receive the Tobacco rate.*

*** Tier Rating Factor will be applied to rate if applied when the plan was issued.*

97

## 2011 RATES FOR PLANS NOT ISSUED IN
## CALIFORNIA
## AGENT DISTRIBUTION

### Non-Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $183.50 | $161.00 | $148.00 | $133.75 |
| NW | $134.25 | $117.75 | $108.25 | $97.75 |
| OW | $28.50 | $25.00 | $23.00 | $20.75 |
| PW | $15.75 | $13.75 | $12.75 | $11.50 |
| QW | $15.25 | $15.25 | $15.25 | $15.25 |
| TW | $183.50 | $161.00 | $148.00 | $133.75 |
| UW | $224.00 | $196.50 | $180.75 | $163.00 |
| XW | $34.25 | $30.00 | $27.50 | $25.00 |
| YW | $15.25 | $15.25 | $15.25 | $15.25 |

### Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $201.85 | $177.10 | $162.80 | $147.12 |
| NW | $147.67 | $129.52 | $119.07 | $107.52 |
| OW | $31.35 | $27.50 | $25.30 | $22.82 |
| PW | $17.32 | $15.12 | $14.02 | $12.65 |
| QW | $16.77 | $16.77 | $16.77 | $16.77 |
| TW | $201.85 | $177.10 | $162.80 | $147.12 |
| UW | $246.40 | $216.15 | $198.82 | $179.30 |
| XW | $37.67 | $33.00 | $30.25 | $27.50 |
| YW | $16.77 | $16.77 | $16.77 | $16.77 |

*Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, and QW are Wisconsin issued plans.*

*Plans TW, UW, XW, and YW are Minnesota issued plans; insureds paying the Healthy Lifestyle rate will receive the Non-Tobacco rate, others will receive the Tobacco rate.*

** *Tier Rating Factor will be applied to rate if applied when the plan was issued.*

## 2011 UNDER AGE 65 RATES FOR PLANS NOT ISSUED IN CALIFORNIA
## MASS-MEDIA

### Non-Tobacco Rates

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|-------|--------|--------|--------|--------|
| L | $167.17 | 146.55 | 134.67 | 121.55 |
| N | $187.80 | 164.67 | 151.55 | 136.55 |
| MW | $229.36 | $201.24 | $184.99 | $167.17 |
| NW | $167.80 | $147.17 | $135.30 | $122.17 |
| OW | $35.61 | $31.24 | $28.74 | $25.92 |
| PW | $19.67 | $17.17 | $15.92 | $14.36 |
| QW | $16.00 | $16.00 | $16.00 | $16.00 |
| TW | $229.36 | $201.24 | $184.99 | $167.17 |
| UW | $279.99 | $245.61 | $225.92 | $203.74 |
| XW | $42.80 | $37.49 | $34.36 | $31.24 |
| YW | $16.00 | $16.00 | $16.00 | $16.00 |

### Tobacco Rates

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|-------|--------|--------|--------|--------|
| L | 183.88 | 161.20 | 148.13 | 133.70 |
| N | 206.58 | 181.13 | 166.70 | 150.20 |
| MW | $252.29 | $221.36 | $203.48 | $183.88 |
| NW | $184.58 | $161.88 | $148.83 | $134.38 |
| OW | $39.17 | $34.36 | $31.61 | $28.51 |
| PW | $21.63 | $18.88 | $17.51 | $15.79 |
| QW | $17.60 | $17.60 | $17.60 | $17.60 |
| TW | $252.29 | $221.36 | $203.48 | $183.88 |
| UW | $307.98 | $270.17 | $248.51 | $224.11 |
| XW | $47.08 | $41.23 | $37.79 | $34.36 |
| YW | $17.60 | $17.60 | $17.60 | $17.60 |

*\* Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, and QW are Wisconsin issued plans.*

*Plans TW, UW, XW, and YW are Minnesota issued plans; insureds paying the Healthy Lifestyle*

*rate will receive the Non-Tobacco rate, others will receive the Tobacco rate.*

# 2011 UNDER AGE 65 RATES FOR PLANS NOT ISSUED IN CALIFORNIA
# AGENT DISTRIBUTION

### Non-Tobacco Rates

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| L | 167.17 | 146.55 | 134.67 | 121.55 |
| N | 187.8 | 164.67 | 151.55 | 136.55 |
| MW | $229.36 | $201.24 | $184.99 | $167.17 |
| NW | $167.80 | $147.17 | $135.30 | $122.17 |
| OW | $35.61 | $31.24 | $28.74 | $25.92 |
| PW | $19.67 | $17.17 | $15.92 | $14.36 |
| QW | $16.00 | $16.00 | $16.00 | $16.00 |
| TW | $229.36 | $201.24 | $184.99 | $167.17 |
| UW | $279.99 | $245.61 | $225.92 | $203.74 |
| XW | $42.80 | $37.49 | $34.36 | $31.24 |
| YW | $16.00 | $16.00 | $16.00 | $16.00 |
| L | | | | |
| NW | | | | |

### Tobacco Rates

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| L | 183.88 | 161.2 | 148.13 | 133.7 |
| N | 206.58 | 181.13 | 166.7 | 150.2 |
| MW | $252.29 | $221.36 | $203.48 | $183.88 |
| NW | $184.58 | $161.88 | $148.83 | $134.38 |
| OW | $39.17 | $34.36 | $31.61 | $28.51 |
| PW | $21.63 | $18.88 | $17.51 | $15.79 |
| QW | $17.60 | $17.60 | $17.60 | $17.60 |
| TW | $252.29 | $221.36 | $203.48 | $183.88 |
| UW | $307.98 | $270.17 | $248.51 | $224.11 |
| XW | $47.08 | $41.23 | $37.79 | $34.36 |
| YW | $17.60 | $17.60 | $17.60 | $17.60 |

* Plans effective June 1, 2010 and later.

Plans MW, NW, OW, PW, and QW are Wisconsin issued plans.

Plans TW, UW, XW, and YW are Minnesota issued plans; insureds paying the Healthy Lifestyle rate will receive the Non-Tobacco rate, others will receive the Tobacco rate.

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 1 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720 - MDN 0726, MDA 0611 - MDN 0617

**Proposed 2011 Non-Tobacco Base Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Priorto Application of Area Factors | $126.25 | $169.00 | $197.50 | $198.50 | $80.50 | $117.25 | $131.75 | |
| 2010 Monthly Base Rate | $117.50 | $161.75 | $187.50 | $188.50 | $80.50 | $114.50 | $135.25 | |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| | | | | | | | | |
| 2011 Area 1 | $144.00 | $192.75 | $225.25 | $226.25 | $91.75 | $133.75 | $150.25 | 1.14 |
| 2010 Area 1 | $134.00 | $184.50 | $213.75 | $215.00 | $91.75 | $130.50 | $154.25 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| | | | | | | | | |
| 2011 Area 2 | $126.25 | $169.00 | $197.50 | $198.50 | $80.50 | $117.25 | $131.75 | 1.00 |
| 2010 Area 2 | $117.50 | $161.75 | $187.50 | $188.50 | $80.50 | $114.50 | $135.25 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| | | | | | | | | |
| 2011 Area 3 | $116.25 | $155.50 | $181.75 | $182.50 | $74.00 | $107.75 | $121.25 | 0.92 |
| 2010 Area 3 | $108.00 | $148.75 | $172.50 | $173.50 | $74.00 | $105.25 | $124.50 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| | | | | | | | | |
| 2011 Area 4 | $104.75 | $140.25 | $164.00 | $164.75 | $66.75 | $97.25 | $109.25 | 0.83 |
| 2010 Area 4 | $97.50 | $134.25 | $155.75 | $156.50 | $66.75 | $95.00 | $112.25 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

**Proposed 2011 Tobacco Base Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Priorto Application of Area Factors | $138.87 | $185.90 | $217.25 | $218.35 | $88.55 | $128.97 | $144.92 | |
| 2010 Monthly Base Rate | $129.25 | $177.92 | $206.25 | $207.35 | $88.55 | $125.95 | $148.77 | |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| | | | | | | | | |
| 2011 Area 1 | $158.40 | $212.02 | $247.77 | $248.87 | $100.92 | $147.12 | $165.27 | 1.14 |
| 2010 Area 1 | $147.40 | $202.95 | $235.12 | $236.50 | $100.92 | $143.55 | $169.67 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| | | | | | | | | |
| 2011 Area 2 | $138.87 | $185.90 | $217.25 | $218.35 | $88.55 | $128.97 | $144.92 | 1.00 |
| 2010 Area 2 | $129.25 | $177.92 | $206.25 | $207.35 | $88.55 | $125.95 | $148.77 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| | | | | | | | | |
| 2011 Area 3 | $127.87 | $171.05 | $199.92 | $200.75 | $81.40 | $118.52 | $133.37 | 0.92 |
| 2010 Area 3 | $118.80 | $163.62 | $189.75 | $190.85 | $81.40 | $115.77 | $136.95 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| | | | | | | | | |
| 2011 Area 4 | $115.22 | $154.27 | $180.40 | $181.22 | $73.42 | $106.97 | $120.17 | 0.83 |
| 2010 Area 4 | $107.25 | $147.67 | $171.32 | $172.15 | $73.42 | $104.50 | $123.47 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA
RATE SCHEDULE**
(Page 2 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720 - MDN 0726, MDA 0611 - MDN 0617

**Proposed 2011 Non-Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2011 Area 1 | $158.40 | $212.02 | $247.77 | $248.87 | $100.92 | $147.12 | $165.27 | 1.14 |
| 2010 Area 1 | $147.40 | $202.95 | $235.12 | $236.50 | $100.92 | $143.55 | $169.67 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| 2011 Area 2 | $138.87 | $185.90 | $217.25 | $218.35 | $88.55 | $128.97 | $144.92 | 1.00 |
| 2010 Area 2 | $129.25 | $177.92 | $206.25 | $207.35 | $88.55 | $125.95 | $148.77 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 3 | $127.87 | $171.05 | $199.92 | $200.75 | $81.40 | $118.52 | $133.37 | 0.92 |
| 2010 Area 3 | $118.80 | $163.62 | $189.75 | $190.85 | $81.40 | $115.77 | $136.95 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 4 | $115.22 | $154.27 | $180.40 | $181.22 | $73.42 | $106.97 | $120.17 | 0.83 |
| 2010 Area 4 | $107.25 | $147.67 | $171.32 | $172.15 | $73.42 | $104.50 | $123.47 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

**Proposed 2011 Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2011 Area 1 | $174.24 | $233.22 | $272.54 | $273.75 | $111.01 | $161.83 | $181.79 | 1.14 |
| 2010 Area 1 | $162.14 | $223.24 | $258.63 | $260.15 | $111.01 | $157.90 | $186.63 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| 2011 Area 2 | $152.75 | $204.49 | $238.97 | $240.18 | $97.40 | $141.86 | $159.41 | 1.00 |
| 2010 Area 2 | $142.17 | $195.71 | $226.87 | $228.08 | $97.40 | $138.54 | $163.64 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 3 | $140.65 | $188.15 | $219.91 | $220.82 | $89.54 | $130.37 | $146.70 | 0.92 |
| 2010 Area 3 | $130.68 | $179.98 | $208.72 | $209.93 | $89.54 | $127.34 | $150.64 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 4 | $126.74 | $169.69 | $198.44 | $199.34 | $80.76 | $117.66 | $132.18 | 0.83 |
| 2010 Area 4 | $117.97 | $162.43 | $188.45 | $189.36 | $80.76 | $114.95 | $135.81 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

102

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 3 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720 - MDN 0726, MDA 0611 - MDN 0617

**Proposed 2011 Non-Tobacco Tier II Rates**

| | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2011 Area 1 | $180.00 | $240.93 | $281.56 | $282.81 | $114.68 | $167.18 | $187.81 | 1.14 |
| 2010 Area 1 | $167.50 | $230.62 | $267.18 | $268.75 | $114.68 | $163.12 | $192.81 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| 2011 Area 2 | $157.81 | $211.25 | $246.87 | $248.12 | $100.62 | $146.56 | $164.68 | 1.00 |
| 2010 Area 2 | $146.87 | $202.18 | $234.37 | $235.62 | $100.62 | $143.12 | $169.06 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 3 | $145.31 | $194.37 | $227.18 | $228.12 | $92.50 | $134.68 | $151.56 | 0.92 |
| 2010 Area 3 | $135.00 | $185.93 | $215.62 | $216.87 | $92.50 | $131.56 | $155.62 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 4 | $130.93 | $175.31 | $205.00 | $205.93 | $83.43 | $121.56 | $136.56 | 0.83 |
| 2010 Area 4 | $121.87 | $167.81 | $194.68 | $195.62 | $83.43 | $118.75 | $140.31 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

**Proposed 2011 Tobacco Tier II Rates**

| | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2011 Area 1 | $198.00 | $265.02 | $309.71 | $311.08 | $126.15 | $183.90 | $206.58 | 1.14 |
| 2010 Area 1 | $184.25 | $253.68 | $293.90 | $295.62 | $126.15 | $179.43 | $212.08 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| 2011 Area 2 | $173.58 | $232.37 | $271.56 | $272.93 | $110.68 | $161.21 | $181.15 | 1.00 |
| 2010 Area 2 | $161.56 | $222.40 | $257.81 | $259.18 | $110.68 | $157.43 | $185.96 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 3 | $159.83 | $213.81 | $249.90 | $250.93 | $101.75 | $148.15 | $166.71 | 0.92 |
| 2010 Area 3 | $148.50 | $204.52 | $237.18 | $238.56 | $101.75 | $144.71 | $171.18 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 4 | $144.02 | $192.83 | $225.50 | $226.52 | $91.77 | $133.71 | $150.21 | 0.83 |
| 2010 Area 4 | $134.06 | $184.58 | $214.15 | $215.18 | $91.77 | $130.62 | $154.33 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 4 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
MDA 0720 - MDN 0726, MDA 0611 - MDN 0617

**Proposed 2011 Under Age 65 Non-Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2011 Area 1 | $179.99 | $240.92 | $281.55 | $282.80 | $114.67 | 1.14 |
| 2010 Area 1 | $167.49 | $230.61 | $267.17 | $268.74 | $114.67 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | |
| 2011 Area 2 | $157.80 | $211.24 | $246.86 | $248.11 | $100.61 | 1.00 |
| 2010 Area 2 | $146.86 | $202.17 | $234.36 | $235.61 | $100.61 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | |
| 2011 Area 3 | $145.30 | $194.36 | $227.17 | $228.11 | $92.49 | 0.92 |
| 2010 Area 3 | $134.99 | $185.92 | $215.61 | $216.86 | $92.49 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | |
| 2011 Area 4 | $130.92 | $175.30 | $204.99 | $205.92 | $83.42 | 0.83 |
| 2010 Area 4 | $121.86 | $167.80 | $194.67 | $195.61 | $83.42 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | |

**Proposed 2011 Under Age 65 Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2011 Area 1 | $197.98 | $265.01 | $309.70 | $311.08 | $126.13 | 1.14 |
| 2010 Area 1 | $184.23 | $253.67 | $293.88 | $295.61 | $126.13 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | |
| 2011 Area 2 | $173.58 | $232.36 | $271.54 | $272.92 | $110.67 | 1.00 |
| 2010 Area 2 | $161.54 | $222.38 | $257.79 | $259.17 | $110.67 | 1.00 |
| Difference (%) | 7.5% | 4.5% | 5.3% | 5.3% | 0.0% | |
| 2011 Area 3 | $159.83 | $213.79 | $249.88 | $250.92 | $101.73 | 0.92 |
| 2010 Area 3 | $148.48 | $204.51 | $237.17 | $238.54 | $101.73 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | |
| 2011 Area 4 | $144.01 | $192.83 | $225.48 | $226.51 | $91.76 | 0.83 |
| 2010 Area 4 | $134.04 | $184.58 | $214.13 | $215.17 | $91.76 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT**
**RATE SCHEDULE**
(Page 5 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727 - MAN 0733, MAA 0618 - MAN 0624

**Proposed 2011 Non-Tobacco Base Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Priorto Application of Area Factors | $126.25 | $169.00 | $197.50 | $198.50 | $80.50 | $117.25 | $131.75 | |
| 2010 Monthly Base Rate | $117.50 | $161.75 | $187.50 | $188.50 | $80.50 | $114.50 | $135.25 | |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 1 | $144.00 | $192.75 | $225.25 | $226.25 | $91.75 | $133.75 | $150.25 | 1.14 |
| 2010 Area 1 | $134.00 | $184.50 | $213.75 | $215.00 | $91.75 | $130.50 | $154.25 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| 2011 Area 2 | $126.25 | $169.00 | $197.50 | $198.50 | $80.50 | $117.25 | $131.75 | 1.00 |
| 2010 Area 2 | $117.50 | $161.75 | $187.50 | $188.50 | $80.50 | $114.50 | $135.25 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 3 | $116.25 | $155.50 | $181.75 | $182.50 | $74.00 | $107.75 | $121.25 | 0.92 |
| 2010 Area 3 | $108.00 | $148.75 | $172.50 | $173.50 | $74.00 | $105.25 | $124.50 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 4 | $104.75 | $140.25 | $164.00 | $164.75 | $66.75 | $97.25 | $109.25 | 0.83 |
| 2010 Area 4 | $97.50 | $134.25 | $155.75 | $156.50 | $66.75 | $95.00 | $112.25 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

**Proposed 2011 Tobacco Base Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Priorto Application of Area Factors | $138.87 | $185.90 | $217.25 | $218.35 | $88.55 | $128.97 | $144.92 | |
| 2010 Monthly Base Rate | $129.25 | $177.92 | $206.25 | $207.35 | $88.55 | $125.95 | $148.77 | |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 1 | $158.40 | $212.02 | $247.77 | $248.87 | $100.92 | $147.12 | $165.27 | 1.14 |
| 2010 Area 1 | $147.40 | $202.95 | $235.12 | $236.50 | $100.92 | $143.55 | $169.67 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| 2011 Area 2 | $138.87 | $185.90 | $217.25 | $218.35 | $88.55 | $128.97 | $144.92 | 1.00 |
| 2010 Area 2 | $129.25 | $177.92 | $206.25 | $207.35 | $88.55 | $125.95 | $148.77 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 3 | $127.87 | $171.05 | $199.92 | $200.75 | $81.40 | $118.52 | $133.37 | 0.92 |
| 2010 Area 3 | $118.80 | $163.62 | $189.75 | $190.85 | $81.40 | $115.77 | $136.95 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 4 | $115.22 | $154.27 | $180.40 | $181.22 | $73.42 | $106.97 | $120.17 | 0.83 |
| 2010 Area 4 | $107.25 | $147.67 | $171.32 | $172.15 | $73.42 | $104.50 | $123.47 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

105

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT**
**RATE SCHEDULE**
(Page 6 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727 - MAN 0733, MAA 0618 - MAN 0624

**Proposed 2011 Non-Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2011 Area 1 | $158.40 | $212.02 | $247.77 | $248.87 | $100.92 | $147.12 | $165.27 | 1.14 |
| 2010 Area 1 | $147.40 | $202.95 | $235.12 | $236.50 | $100.92 | $143.55 | $169.67 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| 2011 Area 2 | $138.87 | $185.90 | $217.25 | $218.35 | $88.55 | $128.97 | $144.92 | 1.00 |
| 2010 Area 2 | $129.25 | $177.92 | $206.25 | $207.35 | $88.55 | $125.95 | $148.77 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 3 | $127.87 | $171.05 | $199.92 | $200.75 | $81.40 | $118.52 | $133.37 | 0.92 |
| 2010 Area 3 | $118.80 | $163.62 | $189.75 | $190.85 | $81.40 | $115.77 | $136.95 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 4 | $115.22 | $154.27 | $180.40 | $181.22 | $73.42 | $106.97 | $120.17 | 0.83 |
| 2010 Area 4 | $107.25 | $147.67 | $171.32 | $172.15 | $73.42 | $104.50 | $123.47 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

**Proposed 2011 Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2011 Area 1 | $174.24 | $233.22 | $272.54 | $273.75 | $111.01 | $161.83 | $181.79 | 1.14 |
| 2010 Area 1 | $162.14 | $223.24 | $258.63 | $260.15 | $111.01 | $157.90 | $186.63 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| 2011 Area 2 | $152.75 | $204.49 | $238.97 | $240.18 | $97.40 | $141.86 | $159.41 | 1.00 |
| 2010 Area 2 | $142.17 | $195.71 | $226.87 | $228.08 | $97.40 | $138.54 | $163.64 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 3 | $140.65 | $188.15 | $219.91 | $220.82 | $89.54 | $130.37 | $146.70 | 0.92 |
| 2010 Area 3 | $130.68 | $179.98 | $208.72 | $209.93 | $89.54 | $127.34 | $150.64 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 4 | $126.74 | $169.69 | $198.44 | $199.34 | $80.76 | $117.66 | $132.18 | 0.83 |
| 2010 Area 4 | $117.97 | $162.43 | $188.45 | $189.36 | $80.76 | $114.95 | $135.81 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT**
**RATE SCHEDULE**
(Page 7 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727 - MAN 0733, MAA 0618 - MAN 0624

**Proposed 2011 Non-Tobacco Tier II Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2011 Area 1 | $180.00 | $240.93 | $281.56 | $282.81 | $114.68 | $167.18 | $187.81 | 1.14 |
| 2010 Area 1 | $167.50 | $230.62 | $267.18 | $268.75 | $114.68 | $163.12 | $192.81 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| 2011 Area 2 | $157.81 | $211.25 | $246.87 | $248.12 | $100.62 | $146.56 | $164.68 | 1.00 |
| 2010 Area 2 | $146.87 | $202.18 | $234.37 | $235.62 | $100.62 | $143.12 | $169.06 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 3 | $145.31 | $194.37 | $227.18 | $228.12 | $92.50 | $134.68 | $151.56 | 0.92 |
| 2010 Area 3 | $135.00 | $185.93 | $215.62 | $216.87 | $92.50 | $131.56 | $155.62 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 4 | $130.93 | $175.31 | $205.00 | $205.93 | $83.43 | $121.56 | $136.56 | 0.83 |
| 2010 Area 4 | $121.87 | $167.81 | $194.68 | $195.62 | $83.43 | $118.75 | $140.31 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

**Proposed 2011 Tobacco Tier II Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2011 Area 1 | $198.00 | $265.02 | $309.71 | $311.08 | $126.15 | $183.90 | $206.58 | 1.14 |
| 2010 Area 1 | $184.25 | $253.68 | $293.90 | $295.62 | $126.15 | $179.43 | $212.08 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| 2011 Area 2 | $173.58 | $232.37 | $271.56 | $272.93 | $110.68 | $161.21 | $181.15 | 1.00 |
| 2010 Area 2 | $161.56 | $222.40 | $257.81 | $259.18 | $110.68 | $157.43 | $185.96 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 3 | $159.83 | $213.81 | $249.90 | $250.93 | $101.75 | $148.15 | $166.71 | 0.92 |
| 2010 Area 3 | $148.50 | $204.52 | $237.18 | $238.56 | $101.75 | $144.71 | $171.18 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 4 | $144.02 | $192.83 | $225.50 | $226.52 | $91.77 | $133.71 | $150.21 | 0.83 |
| 2010 Area 4 | $134.06 | $184.58 | $214.15 | $215.18 | $91.77 | $130.62 | $154.33 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT
RATE SCHEDULE**
(Page 8 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
MAA 0727 - MAN 0733, MAA 0618 - MAN 0624

**Proposed 2011 Under Age 65 Non-Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2011 Area 1 | $179.99 | $240.92 | $281.55 | $282.80 | $114.67 | 1.14 |
| 2010 Area 1 | $167.49 | $230.61 | $267.17 | $268.74 | $114.67 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | |
| 2011 Area 2 | $157.80 | $211.24 | $246.86 | $248.11 | $100.61 | 1.00 |
| 2010 Area 2 | $146.86 | $202.17 | $234.36 | $235.61 | $100.61 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | |
| 2011 Area 3 | $145.30 | $194.36 | $227.17 | $228.11 | $92.49 | 0.92 |
| 2010 Area 3 | $134.99 | $185.92 | $215.61 | $216.86 | $92.49 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | |
| 2011 Area 4 | $130.92 | $175.30 | $204.99 | $205.92 | $83.42 | 0.83 |
| 2010 Area 4 | $121.86 | $167.80 | $194.67 | $195.61 | $83.42 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | |

**Proposed 2011 Under Age 65 Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2011 Area 1 | $197.98 | $265.01 | $309.70 | $311.08 | $126.13 | 1.14 |
| 2010 Area 1 | $184.23 | $253.67 | $293.88 | $295.61 | $126.13 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | |
| 2011 Area 2 | $173.58 | $232.36 | $271.54 | $272.92 | $110.67 | 1.00 |
| 2010 Area 2 | $161.54 | $222.38 | $257.79 | $259.17 | $110.67 | 1.00 |
| Difference (%) | 7.5% | 4.5% | 5.3% | 5.3% | 0.0% | |
| 2011 Area 3 | $159.83 | $213.79 | $249.88 | $250.92 | $101.73 | 0.92 |
| 2010 Area 3 | $148.48 | $204.51 | $237.17 | $238.54 | $101.73 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | |
| 2011 Area 4 | $144.01 | $192.83 | $225.48 | $226.51 | $91.76 | 0.83 |
| 2010 Area 4 | $134.04 | $184.58 | $214.13 | $215.17 | $91.76 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

| State: | California | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|

**TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010
**Product Name:** GROUP MEDICARE SUPPLEMENT PLANS - MIPPA
**Project Name/Number:** RATE/RERATE 2011 - MIPPA

## Supporting Document Schedules

| Satisfied - Item: | Filing Cover Sheet |
|---|---|
| Comments: | SEE ATTACHED COVER SHEET. |
| Attachment(s): | COVER SHEET.pdf |
| Item Status: | No Action |
| Status Date: | 09/30/2010 |

| Satisfied - Item: | Actuarial Memorandum |
|---|---|
| Comments: | see attached actuarial memorandum |
| Attachment(s): | CA_mr11 memo.pdf |
| Item Status: | No Action |
| Status Date: | 09/30/2010 |

| Satisfied - Item: | Health Rate Supplemental Form |
|---|---|
| Comments: | see attached information form |
| Attachment(s): | HEALTH RATE FILING INFORMATION -MIPPA.pdf |
| Item Status: | No Action |
| Status Date: | 09/30/2010 |

| Satisfied - Item: | Document Submission Formset |
|---|---|
| Comments: | See attached formset |
| Attachment(s): | Doc Formset 8-25-10.pdf |
| Item Status: | No Action |
| Status Date: | 09/30/2010 |

| Bypassed - Item: | Third Party Authorization |
|---|---|
| Bypass Reason: | Not Required |
| Attachment(s): | |
| Item Status: | No Action |
| Status Date: | 09/30/2010 |

| Satisfied - Item: | Company's response 8-31-10 |
|---|---|
| Comments: | Pleasse see attached letter. |
| Attachment(s): | CA MIPPA Response Aug 31 10.pdf |
| Item Status: | No Action |

| State: | California | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2011 - MIPPA | | |

| Status Date: | 09/30/2010 |
|---|---|

| Satisfied - Item: | Exhibit A - Rate Calculation |
|---|---|
| Comments: | Please see the attached exhibit in response to #4 of your concerns in your Note to Filer. Thank you. |
| Attachment(s): | Exhibit A.pdf |
| Item Status: | No Action |
| Status Date: | 09/30/2010 |

| Satisfied - Item: | Objection response 9-9-10 |
|---|---|
| Comments: | |
| Attachment(s): | CA MIPPA Response Sep 08 10.pdf |
| Item Status: | No Action |
| Status Date: | 09/30/2010 |

Case 2:14-cv-00034-DDP-PLA    Document 119-5    Filed 11/20/18    Page 112 of 154
Page ID #:2554

## CALIFORNIA DEPARTMENT OF INSURANCE

Reset Form

### FILING COVER SHEET
for
### FORMS FILINGS with the POLICY APPROVAL BUREAU

(Suggested for use as the cover letter required by Title 10, California Code of Regulations §2205.)

| TO:   State of California | FROM: (Official Insurer Name): |
|---|---|
| Department of Insurance | UnitedHealthcare Insurance Company |
| Policy Approval Bureau | |
| 45 Fremont Street | Submitter and Complete Mailing Address: |
| San Francisco, CA  94105 | |
| | UnitedHealthcare Insurance Company P.O. Box 130 Montgomeryville, PA.  18936 |
| | Submission Date:  8/20/10 |

1. IDENTIFYING FORM NUMBER(S):          RATES FOR MIPPA
[The form number(s) of one or more of the documents submitted by which the filing can be identified. §2205(a)]

2. DOCUMENT CLASS [The subdivision of 10 CCR §2202(a) which best describes the forms submitted.  (§2205(b)]

| Generic Description and Definition Citation | Check Below | Generic Description and Definition Citation | Check Below |
|---|---|---|---|
| Health Insurance [Hospital, medical, surgical insurance, expense-incurred or indemnity.§2202(a)(1)] | | Credit Life and Disability [§2202(a)(6)] | |
| Group and Blanket Life and Non-health Disability [(§ɜ2202(a)(2)] | | Supplemental Life Benefits [§2202(a)(7)] | |
| Individual Disability, Non-health [ɜ2202(a)(3)] | | Variable Life and Annuities [§2202(a)(8)] | |
| Medicare Supplement [§ɜ2202(a)(4)] | ✔ | Fraternals [Non-health Disability.  §2202(a)(9)] | |
| Long-Term Care [§2202(a)(5)] | | Unclassified [§2202(a)(11)] | |

\* Describe briefly (documents other than those described above may have to be filed with other Department Bureaus; see §2206):

3. GROUP AND/OR INDIVIDUAL [Are the forms group, individual or used in both contexts?  §2205(b)]

| Group Only: | ✔ | Individual Only: | | Group and Individual: | |
|---|---|---|---|---|---|

4. EMPLOYER SIZE (Employer Health Insurance Only) [Where the forms submitted provide health coverage through employment, the minimum and the maximum sizes of the employers in terms of number of employees §2205(c)]

| 2 to 50 Employees: | | Over 50 Employees: | | All Employers: | |
|---|---|---|---|---|---|

5. REPLACES PREVIOUSLY-APPROVED DOCUMENT(S)? [Do any documents replace previously-approved documents.§2205(d)]

#vCopy of CVRSHEET-W.doc

6.  FINAL PRINT FORM?  [List those documents NOT in the final printed form in which they will be issued to insureds §2205(e)]

| Document(s) | Document(s) |
|---|---|
|  |  |
|  |  |
|  |  |

7.  TYPE OF DOCUMENT WITH WHICH IT WILL BE USED  [ For each document (such as a rider) which is designed to be used with another document not included in the filing, a statement of the document class with which it is to be used. §2205(f)]

| Document Form Number | Document Class (from Item 2, above) |
|---|---|
|  |  |
|  |  |
|  |  |

8.  Master Policy Form Number and Approval Date: GRP79171- 5/23/97

[Where a certificate is submitted for use with a previously approved "group" document, the form number and the filing or approval date of the previously approved group document.  §2205(g)]

9.  IF ABOVE INFORMATION CANNOT BE FURNISHED, EXPLAIN WHY.  [If the submitter is unable to furnish the information requested above, explain why.  §2205(h)]

10.      REMARKS AND ADDITIONAL INFORMATION (Attach additional sheets if necessary):

SUBMITTER'S SIGNATURE AND TITLE:_____, MARKETING AND COMPLIANCE

cvrsheet.1

112

# UnitedHealthcare Insurance Company

## Actuarial Memorandum

## AARP Medicare Supplement Portfolio

## Group Policy Number G-36000-4

## Form Numbers

### MDA 0720-MDN 0726, MAA 0727 - MAN 0733

## California

### A.  Purpose of Filing

The purpose of this filing is to request a rate revision for the Standardized Medicare Supplement plans offered to AARP members beginning June 1, 2010, and to demonstrate compliance with loss ratio standards. These rate revisions are proposed to be effective January 1,  2011.

UnitedHealthcare Insurance Company entered an agreement with AARP to offer Medicare Supplement insurance plans to its members effective January 1, 1998.

### B.  General Description

1.  Issuer Name:   UnitedHealthcare Insurance Company

2.  Group Policy Number:        G-36000-4

    Medicare Supplement

    | Mass-Media Form Numbers: | | Agent Distribution Form Numbers: | |
    | --- | --- | --- | --- |
    | MDA 0720 | MDK 0724 | MAA 0727 | MAK 0731 |
    | MDB 0721 | MDL 0725 | MAB 0728 | MAL 0732 |
    | MDC 0722 | MDN 0726 | MAC 0729 | MAN 0733 |
    | MDF 0723 | | MAF 0730 | |

    These form numbers include inforce certificates and new sales.

3.  Policy Type:   Group Standardized Medicare Supplement Insurance

4.  Benefits Description:  The coverage provided by the proposed plans is consistent with the benefit designs specified for the plans permitted by the Medicare Improvements for Patients and Providers Act of 2008 (MIPPA).

    Benefits provided by the plans are shown in Attachment 14.

1

5. Renewal Provision: Guaranteed renewable. If the group policy is terminated by the group policyholder and not replaced by another group policy by the same policyholder, an individual policy will be offered.

6. Marketing Method: Plans will be sold both via mass-media and agent distribution to members of AARP.  Mass-media will constitute policies issued as a result of solicitation of individuals through the mail or by mass-media advertising (including both print and broadcast advertising).

7. Underwriting Method:

   a) Ages 65 and older:

      First six months of Medicare Part B Coverage or first six months after turning age 65 – Medicare Supplement Plans are available on a guarantee issue basis.

      More than six months after becoming eligible for Medicare Part B Coverage except those that apply within six months after their 65th birthday – Applicants must satisfy underwriting requirements to be eligible for coverage.

   b) Under 65:

      For AARP members who are eligible for Medicare solely due to disability (except persons eligible for Medicare by reason of ESRD), Standardized Plans A, B, C, F, and K will be offered as required by state law.

8. Pre-Existing Conditions Exclusion: The maximum exclusion on these plans is 3 months/3 months.

9. Issue Age Limits: Minimum Age – 65. Minimum Age for Plans A, B, C, F, and K is 50.  Minimum Age for Plans L and N is 65.  Maximum Age – None.  Insureds must be members of AARP at the time of issue.

10. Premium Basis:

    Premium is earned on the first of the month for the entire month in which it is due.

    a. Age 65 and older:

       Members who enrolled within 6 years of their initial Medicare Part B effective date (or 65th birthday, if later) will pay the Base Rate reduced by the Early Enrollment Discount for the plans they choose.
       Members who enrolled in plans between six and ten years after their initial Medicare Part B Effective Date (or 65th birthday, if later) will pay rates that

2

are 10% higher than the base rate. Members who enrolled in plans ten or more years after their initial Medicare Part B Effective Date (or 65th birthday, if later) will pay rates that are 25% higher than the base rate.

Under age 65: Insureds who enrolled under age 65 will pay rates equal to the filed base rate for insureds age 65 and older multiplied by a factor of 1.25.

b.  Rate Guarantee – New issues receive a six-month rate guarantee from their initial effective date.  An insured will not receive an additional rate guarantee when switching from one AARP Medicare Supplement plan to another..

c.  Area Rating -
The area rating currently in use by will remain in effect.  Rates are based on the county where an insured resides.  For administration, 5-digit zip codes are used to define the counties.  When a 5-digit zip code lies between two counties, the county in which the majority of the zip codes lies is used.  Areas are shown in Attachment 10. The area factors are:

| Area | Area Factor |
|------|-------------|
| 1    | 1.14        |
| 2    | 1.00        |
| 3    | 0.92        |
| 4    | 0.83        |

d.  Discounts Available – The discounts currently available to AARP Medicare Supplement members will remain:

1)  Payment by Electronic Funds Transfer ($2.00 per household per month).

2)  Annual Pay- $24 per household for those that pay their entire calendar year premium in January.

3)  Multi-Insured - 5% when two or more insureds on one account have at least one plan of insurance issued under a group master policy between the Trustees of AARP and UnitedHealthcare Insurance Company.

4)  Early Enrollment –

Ages 65 and older:

- Rates for members who enroll within six years after their initial Medicare Part B effective date (or 65th birthday, if later) will be the Base Rate reduced by the Early Enrollment Discounts.The discount will be 30% at age 65, 27% at age 66, etc., reducing by 3% after each 12 month period, until the discount decreases to 0% when they will pay the Base Rate thereafter.

3

- Enrollment Discounts are not reset when changing from one 2010 plan to another.  The balance of the discount program from the original 2010 plan is carried over to the new plan

   e.  Tobacco/Non-Tobacco rates - Rates for members who answer that they are tobacco users will be 10% higher than those who are not.

11. Actuary's Name:     David M. Walker, ASA, MAAA, FLMI
Director, Actuarial Services
Ovations Insurance Solutions
Post Office Box 130
Montgomeryville, PA 18936
(215)-902-8427

12. Domicile State Approval: UnitedHealthcare Insurance Company is domiciled in Connecticut. The Connecticut Department of Insurance does not require these rates to be filed for your state. We file Connecticut specific rates (i.e., rates charged to Connecticut residents) with the Connecticut Department of Insurance. Proposed 2011 Connecticut specific rates were filed for approval with the Connecticut Department of Insurance in August 2010.

## C.  Rate Methodology/Assumptions

1. General Method – Projections used in developing the 2011 rates are shown in Attachment 1.  Based on the historical claim patterns, per member per month net claim rates are developed by benefit and trended to the end of the 2011 rating period. (Also see Attachment 2).

   The rates are based on the state's experience of Standardized Medicare Supplement Plans offered by UnitedHealthcare to AARP members that were issued prior to June 1, 2010.

   Rates are based on state and county of residence.  When notification of change of residence is received, rates are adjusted accordingly.

   Expense per member per month costs are calculated to reflect the anticipated expenses, risk and profit margin, premium taxes, and marketing expenses.

2. Priced with Trend/Selection – Claim cost trends are projected for 2010 and 2011. The trend assumptions are based on the historical experience of the AARP Medicare Supplement Plans in your state and include selection.

3. Priced with Rate Increases – Rates are calculated to be sufficient through 2011. We anticipate future annual rate increases similar to future medical trend levels.

4

4.  Commission Rate – First year commissions will be paid up to $500 per enrollment. Renewal commissions will be paid up to $500 per year. Renewal commissions will be paid for years two through six.  An additional incentive program will pay up to $150 per enrollment.

5.  Replacement Commissions – Replacement commissions were paid at the renewal rate.

6.  Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state.  For 2010 and 2011, the assumed annual lapse rates (including death) are 8.7% and 9.2%, respectively.

7.  Morbidity Assumption – Morbidity assumptions are based on actual AARP Medicare Supplement Plans experience in your state and are incorporated into the trend projections and base claim costs.

8.  Interest Assumption – 5.0%.

9.  Reflect Pre-Funding - The plans are community rated. The rates are projected to be effective for one year and reflect no pre-funding.

**D.  Scope/Reason for Request**

1.  Overall increase – The overall increase is 5.2%.

2.  Variations by Cell – The requested rate increases vary by plan. Refer to the enclosed Rate Schedule.

3.  Effective Date - January 1,  2011.

4.  Timing – These plans are rated on a calendar year basis. January 1,  2011

**E.  Rates and Rating Factors**

1.  Current – See Rate Schedule.

2.  Proposed – See Rate Schedule.

3.  Period Rates Apply – Effective January 1, 2011.  We anticipate filing rates for January 1, 2012.

**F.  Average Annualized Premium** – $1,812. See Attachment 3 for annualized premiums by plan.

**G.  Rate History** – See Attachment 6.

5

**H. In Force Counts –** Attachment 4 shows AARP Medicare Supplement experience. Attachment 1 shows projections for 2010 and 2011.

**I. Historical Incurred Claims –** Attachment 4 shows AARP Medicare Supplement experience. Attachment 1 shows projections for 2010 and 2011.

**J. Historical Earned Premium** – Attachment 4 shows AARP Medicare Supplement experience. Attachment 1 shows projections for 2010 and 2011.

**K. Loss Ratio Projection**

The Lifetime Target Loss Ratio for these Standardized Medicare Supplement Plans is 75.0% and was filed with the initial policy filing.

1. Definition – The loss ratio development is based on incurred claims divided by premium.

2. Base Period – Claim cost projections are based on claim data incurred through 2009.

3. Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state. For 2010 and 2011, the assumed annual lapse rates (including death) are 8.7% and 9.2%, respectively.

4. Claim Trend Assumption – Claim trend projections are based on actual AARP Medicare Supplement experience in your state and reflect changes made to the Medicare program. See Attachments 1 and 2 for projected claim trends.

5. Attained Age/Selection Adjustments – The loss ratio projections anticipate that claim costs increase with higher attained age. We hope to offset an overall cost increase by continuing to enroll and retain younger eligible insureds. Lower claim costs incurred by younger eligible insureds are recognized by the Early Enrollment Discount Program. Higher claim costs for less healthy eligible insureds are recognized by the rate tiers.

6. Future Rate Increases – Future annual rate increases are projected to be at levels similar to future annual medical trend levels.

7. Interest Assumption – 5.0%.

8. With and Without Rate Change

   - The anticipated loss ratio with the rate change implemented on January 1, 2011 is 82.6%.

6

118

- Without a change to the 2010 rate, the anticipated loss ratio is 84.7%.

**L. Loss Ratio Demonstration**

The expected third year loss ratio for each plan is greater than or equal to 75%. The expected losses for each plan in relation to premium comply with the requirements in your state.

The anticipated loss ratios for the Standardized Medicare Supplement plans are shown in Attachment 5. These anticipated loss ratios meet or exceed the loss ratio presumed reasonable by California law.

**M. Actuarial Certification**

1. The assumptions within this filing present my best judgment as to the expected value for each assumption and are consistent with UnitedHealthcare's business plan at the time of the filing.

2. The anticipated lifetime loss ratio, future loss ratios, and third-year loss ratios all meet or exceed the applicable ratio.

3. This filing was prepared based on the current standards of practice as promulgated by the Actuarial Standards Board including the data quality standard of practice. I relied on prior audits of the source data used in this filing and compared the data contained in prior comparable submissions to verify its reasonability.

4. To the best of my knowledge, this filing is in compliance with the applicable laws and regulations of the state of California. I relied on direction and advice from other UnitedHealth Group staff regarding legal and compliance requirements.

5. The rates determined in this filing are reasonable in relationship to the benefits provided.


_David M. Walker_

_____          __August 20, 2010_____
David M. Walker, ASA, MAAA, FLMI                    Date
Director, Actuarial Services


7

**HEALTH RATE FILING - SUPPLEMENTAL INFORMATION**

| # | Field | Value |
|---|---|---|
| 1 | Company Name : | UnitedHealthcare Insurance Company |
| 2 | Company NAIC Number: | 79413 |
| 4 | Policy Approval Bureau File Number: | |
| 3 | Policy Form Number/Identifier: | MDA 0720-MDN 0726, MAA 0727 - MAN 0733 |
| 3 | Policy Form Description | Medicare Supplement - Standardized |
| 5 | Rate Increases that is being requested ( % ) : | N/A |
| 6 | Date when the application for Rate increase was mailed to the Cal. Dept. of Ins.: | August 25, 2011 |
| 7 | Date when the company plans to implement the proposed rate increase: | January 1, 2011 |
| 8 | Date when the policy was first issued: | June 1, 2010 |
| 9 | Is this block of business open or closed? | Open |
| 10 | If the block of business closed, state the date when the last policy was issued. | - |

11 Policyholder counts, the latest statistics available:

| | As of [Date] | Policyholder Count |
|---|---|---|
| California : | As of 4/1/2010 | N/A |
| Nationwide : | As of 4/1/2010 | N/A |

12 Policyholder counts, as of 12/31/xx, for the most recent ten years, or since the policy was first issued:

California :

| Year | Policyholder Count |
|---|---|
| 2010 | 116,075 |

Nationwide :

| Year | Policyholder Count |
|---|---|
| 2010 | 1,037,952 |

| Medicare Supplement - Pre Standardized |
|---|
| Medicare Supplement - Standardized |
| Major Medical Expense |
| Special Disease |
| Disability Income |
| Long Term Care |

| Open |
|---|
| Closed |

13 *Average Duration* , in years, of the block of business, as of 12/31/xxxx, for the most recent ten years, or since the policy was first issued:

N/A

| California : | Year | Average Duration |
|---|---|---|
| Nationwide : | Year | Average Duration |

14 *Realized Historical Loss Ratio, by* Calendar *Year and duration,* *excluding Active Lives Reserves* :

N/A

| | Calendar Year | Duration | Realized Loss Ratio |
|---|---|---|---|

15 *Total* *Realized Historical Loss Ratio for all durations and excluding changes in Active Lives Reserves*

N/A

| California : | Year | Realized Loss Ratio |
|---|---|---|
| Nationwide : | Year | Realized Loss Ratio |

| 16 | *Anticipated Future Loss Ratio, by duration, excluding Active Lives Reserve, of the block of business, for the next ten years:* | | N/A |
| --- | --- | --- | --- |
| | California : | Duration | Anticipated Loss Ratio |
| | Nationwide : | Duration | Anticipated Loss Ratio |

| 17 | Realized (Accumulated) Historical Loss Ratio for this block of business | N/A |
| --- | --- | --- |
| | California: | |
| | Nationwide: | |

| 18 | Anticipated (Discounted) Future Loss Ratio for this block of business | N/A |
| --- | --- | --- |
| | California: | |
| | Nationwide: | |

| 19 | Anticipated Lifetime Loss Ratio for this block of business | |
| --- | --- | --- |
| | California: | 75.0% |
| | Nationwide: | 75.0% |

| 20 | The date when the last rate increase in California was implemented | N/A |
| --- | --- | --- |

| 21 | The amount (%) of the last rate increase implemented in California: | N/A |
| --- | --- | --- |

| 22 | List the rate increases implemented in California each year, over the previous ten years, or since the year when the product was first marketed if the product has been marketed for less than ten years: | Year | Rate Change % |
| --- | --- | --- | --- |
| | | N/A | N/A |

| 23 | List the weighted average of rate increases implemented nationwide over the previous ten years, or since the date when the product was first marketed if the product has been marketed for less than ten years [Earned premium dollars in each state should be used as weights] : | Year | Rate Change % |
| --- | --- | --- | --- |
| | | N/A | N/A |

| 24 | Annual lapse rate for the past ten years – percentage of policyholders as of 1/1/xxxx that had lapsed by 12/31 of the same year: | Year | Lapse Rate |
| --- | --- | --- | --- |
| | California : | N/A | N/A |
| | Nationwide : | Year | Lapse Rate |
| | | N/A | N/A |

| 25 | The main justifications for rate increase request (check box(es) that applies and in the box next to it enter percentage share of total): | | N/A |
| --- | --- | --- | --- |
| | Inflation, | | |
| | utilization increases, | | |
| | changing technology/application of newer forms of treatment | | |
| | revision of geographic factors that are not revenue neutral | | |
| | changing competitive environment | | |
| | revision of original assumptions used for development of rates | | |
| | adverse – actuarially credible - experience | | |
| | Others, please explain below. | | |
| | Explanation of "other" factors: | **Total** | **100.00%** |

| 26 | The amount of rate increases applied for, cocurrently with the present rate increase, in other states, and whether the rate increases have been approved/ authorized/ acknowledged, or pending approval/authorization/acknowledgement: |

| S.no | State | Annual premium Earnings (realized or anticipated) | Rate Increase requested | Rate Increase approved | Pending |
|---|---|---|---|---|---|
| 1 | New Mexico | 5,198,991 | 3.8% | x | |
| 2 | New York | 69,318,669 | 2.2% | | x |
| 3 | Louisiana | 6,760,676 | 3.9% | | x |
| 4 | Montana | 1,897,676 | 2.4% | | x |
| 5 | Wyoming | 18,935,337 | 6.3% | | x |
| 6 | Mississippi | 7,852,390 | 4.3% | | x |
| 7 | Kentucky | 11,107,603 | 4.4% | | x |
| 8 | North Dakota | 553,188 | 5.5% | | x |
| 9 | Kansas | 4,764,826 | 4.9% | | x |
| 10 | Oklahoma | 9,385,054 | 4.9% | | x |
| 11 | Connecticut | 27,419,552 | 6.5% | | x |
| 12 | District Of Columbia | 1,567,991 | 1.8% | | x |
| 13 | Tennesee | 11,366,426 | 3.7% | | x |

CALIFORNIA DOCUMENT SUBMISSION FORMSET

**Reset Form**

| California Insurer Number: (NOT NAIC Number) | 2140-2 | | FOR DEPARTMENT USE ONLY | | |
|---|---|---|---|---|---|

| Official Insurer Name: | | Our File # | | Fee Code: |
|---|---|---|---|---|
| UnitedHealthcare Insurance Company | | Reviewer: | | |

Submitter and Complete Mailing Address:

UnitedHealthcare Insurance Company
P.O. Box 130
Montgomeryville, PA. 18936

Submission Date: 08/25/10

Dept Action Date:

| | Document Form Number | Doc Type ("Policy," etc) | Document Coverage | Department Action | Fee |
|---|---|---|---|---|---|
| 1 | MDA 0720 | Rate | | | |
| 2 | MDB 0721 | Rate | | | |
| 3 | MDC 0722 | Rate | | | |
| 4 | MDF 0723 | Rate | | | |
| 5 | MDK 0724 | Rate | | | |
| 6 | MDL 0725 | Rate | | | |
| 7 | MDN 0726 | Rate | | | |
| 8 | MAA 0727 | Rate | | | |
| 9 | MAB 0728 | Rate | | | |
| 10 | MAC 0729 | Rate | | | |
| 11 | MAF 0730 | Rate | | | |
| 12 | MAK 0731 | Rate | | | |
| 13 | MAL 0732 | Rate | | | |
| 14 | MAN 0733 | Rate | | | |
| 15 | | | | | |
| 16 | | | | | |

INSTRUCTIONS: Complete the part of the form to the left of the double vertical line.  Enter one document to a numbered line.  Use additional formsets if necessary.  Be accurate - the copy of this form that we return to you will be your only record of our action on your submission.
**THIS IS NOT A BILL - DO NOT PAY.**  YOU WILL RECEIVE A SEPARATE FILING FEE INVOICE SHORTLY; REMIT FEES ONLY WITH THAT INVOICE.

Total $

Cont'd on __ pages

DSF 1.35

#514705v1

123

August 31, 2010

Xiangchen Meng
California Dept of Insurance
Actuarial Office – Los Angeles
300 South Spring Street South Tower
Los Angeles, CA 90013

Re:    Rate Revision Filing
       Rate for Standardized Medicare Supplement Plans
       UnitedHealthcare Insurance Company
       NAIC #0707-79413
       Tracking Number PF 2010 – 01635
       SERFF Tracking Number UHLC-126750446

Dear Xiangchen Meng:

Below are responses to the questions asked in your Note to Filer dated August 26, 2010.

1. The duplicate Rate Schedule has been replaced with the CA attachments.

2. Base rates are the rates that are payable if no discounts or surcharges are applied.  For example, after an AARP member who has enrolled at age 65 reaches age 75, the early enrollment discounts will no longer apply and this insured would pay the base rates, less any multi-insured or electronic funds transfer discounts.

   Tier I rates are paid by AARP members who enroll between six and ten years after their initial Medicare Part B Effective Date (or age 65, if later).  Tier I rates are 10% higher than Base Rates.

   Tier II rates are paid by AARP members who enroll more than ten years after their initial Medicare Part B Effective Date (or age 65, if later).  Tier II rates are 25% higher than Base Rates.

   AARP members under age 65 who enroll in one of these Medicare Supplement Plans pay rates that are 25% higher than the Base Rates.  While we anticipate that their costs will be more than 25% higher than the costs for members ages 65 and older, we have agreed to limit the rate differential to the same as that applied to Tier II enrollees.

   This information is also shown in Section B.10. of the actuarial memorandum.  We did not include the "titles" of Tier I and Tier II but will do so in future filings.  Our

124

filing for the Standardized Plans issued prior to June 1, 2010, includes this information also, and includes the Tier I and II titles.

3. Attached to this letter are revised rate schedules that show the proposed rates, current rates, and percentage differences.

4. Exhibit A, attached to this letter, shows the calculation of the overall average rate increase of 5.2%. It is the weighted average based on the projected 2011 lives shown on Page 2 of Attachment 1 of the submitted filing.

If you need any further information regarding this matter, please contact me at (215) 902-8427, or via fax at (215) 902-8801. If you prefer to e-mail me, my address is David_M_Walker@uhc.com.

Sincerely,

David M. Walker, ASA, MAAA, FLMI
Director, Actuarial Services

125

**Exhibit A**

## 2011 Overall Rate Increase

(Section D.1 of Memorandum)

| Plan | 2010 Monthly Base Rate | 2011 Monthly Base Rate | Difference | 2011 Average Lives |
|------|------------------------|------------------------|------------|--------------------|
| A | $117.50 | $126.25 | 7.4% | 1,904 |
| B | $161.75 | $169.00 | 4.5% | 982 |
| C | $187.50 | $197.50 | 5.3% | 2,727 |
| F | $188.50 | $198.50 | 5.3% | 40,097 |
| K | $80.50 | $80.50 | 0.0% | 616 |
| L | $114.50 | $117.25 | 2.4% | 699 |
| N | $135.25 | $131.75 | -2.6% | 806 |
| Total | $181.70 | $191.13 | **5.2%** | 47,830 |

126

September 8, 2010

Xiangchen Meng
California Dept of Insurance
Actuarial Office – Los Angeles
300 South Spring Street South Tower
Los Angeles, CA 90013

Re:     Rate Revision Filing
        Rate for Standardized Medicare Supplement Plans
        UnitedHealthcare Insurance Company
        NAIC #0707-79413
        Tracking Number PF 2010 – 01635
        SERFF Tracking Number UHLC-126750446

Dear Xiangchen Meng:

Thank you for your note regarding our filing.

Attached is a corrected rate schedule, which lists the proper heading for the Tier II rates.
We appreciate your attention to detail and apologize for any inconvenience.

If you need any further information regarding this matter, please contact me at (215) 902-8427, or via fax at (215) 902-8801.  If you prefer to e-mail me, my address is
David_M_Walker@uhc.com.

Sincerely,

David M. Walker, ASA, MAAA, FLMI
Director, Actuarial Services

127

State: California     **Filing Company:** UnitedHealthcare Insurance Company
TOI/Sub-TOI: MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010
Product Name: GROUP MEDICARE SUPPLEMENT PLANS - MIPPA
Project Name/Number: RATE/RERATE 2011 - MIPPA

# Superseded Schedule Items

Please note that all items on the following pages are items, which have been replaced by a newer version. The newest version is located with the appropriate schedule on previous pages. These items are in date order with most recent first.

| Creation Date | Schedule Item Status | Schedule | Schedule Item Name | Replacement Creation Date | Attached Document(s) |
|---|---|---|---|---|---|
| 08/31/2010 | No Action 09/30/2010 | Rate | RATE SHEDULE AND RATE ATTACHMENTS | 09/09/2010 | Updated Rate Schedule.pdf (Superceded) CA Attachments (MIPPA).pdf |
| 08/20/2010 | No Action 09/30/2010 | Rate | RATE SHEDULE AND RATE ATTACHMENTS | 08/31/2010 | CA Rate schedules (MIPPA).pdf (Superceded) CA Rate schedules (MIPPA).pdf (Superceded) |
| 08/02/2010 | No Action 09/30/2010 | Supporting Document | Document Submission Formset | 08/25/2010 | FORMSET - MIPPA.pdf (Superceded) |

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 1 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720 - MDN 0726, MDA 0611 - MDN 0617

**Proposed 2011 Non-Tobacco Base Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Priorto Application of Area Factors | $126.25 | $169.00 | $197.50 | $198.50 | $80.50 | $117.25 | $131.75 | |
| 2010 Monthly Base Rate | $117.50 | $161.75 | $187.50 | $188.50 | $80.50 | $114.50 | $135.25 | |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| | | | | | | | | |
| 2011 Area 1 | $144.00 | $192.75 | $225.25 | $226.25 | $91.75 | $133.75 | $150.25 | 1.14 |
| 2010 Area 1 | $134.00 | $184.50 | $213.75 | $215.00 | $91.75 | $130.50 | $154.25 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| | | | | | | | | |
| 2011 Area 2 | $126.25 | $169.00 | $197.50 | $198.50 | $80.50 | $117.25 | $131.75 | 1.00 |
| 2010 Area 2 | $117.50 | $161.75 | $187.50 | $188.50 | $80.50 | $114.50 | $135.25 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| | | | | | | | | |
| 2011 Area 3 | $116.25 | $155.50 | $181.75 | $182.50 | $74.00 | $107.75 | $121.25 | 0.92 |
| 2010 Area 3 | $108.00 | $148.75 | $172.50 | $173.50 | $74.00 | $105.25 | $124.50 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| | | | | | | | | |
| 2011 Area 4 | $104.75 | $140.25 | $164.00 | $164.75 | $66.75 | $97.25 | $109.25 | 0.83 |
| 2010 Area 4 | $97.50 | $134.25 | $155.75 | $156.50 | $66.75 | $95.00 | $112.25 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

**Proposed 2011 Tobacco Base Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Priorto Application of Area Factors | $138.87 | $185.90 | $217.25 | $218.35 | $88.55 | $128.97 | $144.92 | |
| 2010 Monthly Base Rate | $129.25 | $177.92 | $206.25 | $207.35 | $88.55 | $125.95 | $148.77 | |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| | | | | | | | | |
| 2011 Area 1 | $158.40 | $212.02 | $247.77 | $248.87 | $100.92 | $147.12 | $165.27 | 1.14 |
| 2010 Area 1 | $147.40 | $202.95 | $235.12 | $236.50 | $100.92 | $143.55 | $169.67 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| | | | | | | | | |
| 2011 Area 2 | $138.87 | $185.90 | $217.25 | $218.35 | $88.55 | $128.97 | $144.92 | 1.00 |
| 2010 Area 2 | $129.25 | $177.92 | $206.25 | $207.35 | $88.55 | $125.95 | $148.77 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| | | | | | | | | |
| 2011 Area 3 | $127.87 | $171.05 | $199.92 | $200.75 | $81.40 | $118.52 | $133.37 | 0.92 |
| 2010 Area 3 | $118.80 | $163.62 | $189.75 | $190.85 | $81.40 | $115.77 | $136.95 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| | | | | | | | | |
| 2011 Area 4 | $115.22 | $154.27 | $180.40 | $181.22 | $73.42 | $106.97 | $120.17 | 0.83 |
| 2010 Area 4 | $107.25 | $147.67 | $171.32 | $172.15 | $73.42 | $104.50 | $123.47 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 2 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720 - MDN 0726, MDA 0611 - MDN 0617

**Proposed 2011 Non-Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2011 Area 1 | $158.40 | $212.02 | $247.77 | $248.87 | $100.92 | $147.12 | $165.27 | 1.14 |
| 2010 Area 1 | $147.40 | $202.95 | $235.12 | $236.50 | $100.92 | $143.55 | $169.67 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| 2011 Area 2 | $138.87 | $185.90 | $217.25 | $218.35 | $88.55 | $128.97 | $144.92 | 1.00 |
| 2010 Area 2 | $129.25 | $177.92 | $206.25 | $207.35 | $88.55 | $125.95 | $148.77 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 3 | $127.87 | $171.05 | $199.92 | $200.75 | $81.40 | $118.52 | $133.37 | 0.92 |
| 2010 Area 3 | $118.80 | $163.62 | $189.75 | $190.85 | $81.40 | $115.77 | $136.95 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 4 | $115.22 | $154.27 | $180.40 | $181.22 | $73.42 | $106.97 | $120.17 | 0.83 |
| 2010 Area 4 | $107.25 | $147.67 | $171.32 | $172.15 | $73.42 | $104.50 | $123.47 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

**Proposed 2011 Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2011 Area 1 | $174.24 | $233.22 | $272.54 | $273.75 | $111.01 | $161.83 | $181.79 | 1.14 |
| 2010 Area 1 | $162.14 | $223.24 | $258.63 | $260.15 | $111.01 | $157.90 | $186.63 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| 2011 Area 2 | $152.75 | $204.49 | $238.97 | $240.18 | $97.40 | $141.86 | $159.41 | 1.00 |
| 2010 Area 2 | $142.17 | $195.71 | $226.87 | $228.08 | $97.40 | $138.54 | $163.64 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 3 | $140.65 | $188.15 | $219.91 | $220.82 | $89.54 | $130.37 | $146.70 | 0.92 |
| 2010 Area 3 | $130.68 | $179.98 | $208.72 | $209.93 | $89.54 | $127.34 | $150.64 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 4 | $126.74 | $169.69 | $198.44 | $199.34 | $80.76 | $117.66 | $132.18 | 0.83 |
| 2010 Area 4 | $117.97 | $162.43 | $188.45 | $189.36 | $80.76 | $114.95 | $135.81 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 3 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720 - MDN 0726, MDA 0611 - MDN 0617

**Proposed 2011 Non-Tobacco Tier II Rates**

| | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2011 Area 1 | $180.00 | $240.93 | $281.56 | $282.81 | $114.68 | $167.18 | $187.81 | 1.14 |
| 2010 Area 1 | $167.50 | $230.62 | $267.18 | $268.75 | $114.68 | $163.12 | $192.81 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| 2011 Area 2 | $157.81 | $211.25 | $246.87 | $248.12 | $100.62 | $146.56 | $164.68 | 1.00 |
| 2010 Area 2 | $146.87 | $202.18 | $234.37 | $235.62 | $100.62 | $143.12 | $169.06 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 3 | $145.31 | $194.37 | $227.18 | $228.12 | $92.50 | $134.68 | $151.56 | 0.92 |
| 2010 Area 3 | $135.00 | $185.93 | $215.62 | $216.87 | $92.50 | $131.56 | $155.62 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 4 | $130.93 | $175.31 | $205.00 | $205.93 | $83.43 | $121.56 | $136.56 | 0.83 |
| 2010 Area 4 | $121.87 | $167.81 | $194.68 | $195.62 | $83.43 | $118.75 | $140.31 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

**Proposed 2011 Tobacco Tier I Rates**

| | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2011 Area 1 | $198.00 | $265.02 | $309.71 | $311.08 | $126.15 | $183.90 | $206.58 | 1.14 |
| 2010 Area 1 | $184.25 | $253.68 | $293.90 | $295.62 | $126.15 | $179.43 | $212.08 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| 2011 Area 2 | $173.58 | $232.37 | $271.56 | $272.93 | $110.68 | $161.21 | $181.15 | 1.00 |
| 2010 Area 2 | $161.56 | $222.40 | $257.81 | $259.18 | $110.68 | $157.43 | $185.96 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 3 | $159.83 | $213.81 | $249.90 | $250.93 | $101.75 | $148.15 | $166.71 | 0.92 |
| 2010 Area 3 | $148.50 | $204.52 | $237.18 | $238.56 | $101.75 | $144.71 | $171.18 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 4 | $144.02 | $192.83 | $225.50 | $226.52 | $91.77 | $133.71 | $150.21 | 0.83 |
| 2010 Area 4 | $134.06 | $184.58 | $214.15 | $215.18 | $91.77 | $130.62 | $154.33 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 4 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
MDA 0720 - MDN 0726, MDA 0611 - MDN 0617

**Proposed 2011 Under Age 65 Non-Tobacco Rates**

|                | A | B | C | F | K | Area Factor |
|----------------|---------|---------|---------|---------|---------|------|
| 2011 Area 1    | $179.99 | $240.92 | $281.55 | $282.80 | $114.67 | 1.14 |
| 2010 Area 1    | $167.49 | $230.61 | $267.17 | $268.74 | $114.67 | 1.14 |
| Difference (%) | 7.5%    | 4.5%    | 5.4%    | 5.2%    | 0.0%    |      |
| 2011 Area 2    | $157.80 | $211.24 | $246.86 | $248.11 | $100.61 | 1.00 |
| 2010 Area 2    | $146.86 | $202.17 | $234.36 | $235.61 | $100.61 | 1.00 |
| Difference (%) | 7.4%    | 4.5%    | 5.3%    | 5.3%    | 0.0%    |      |
| 2011 Area 3    | $145.30 | $194.36 | $227.17 | $228.11 | $92.49  | 0.92 |
| 2010 Area 3    | $134.99 | $185.92 | $215.61 | $216.86 | $92.49  | 0.92 |
| Difference (%) | 7.6%    | 4.5%    | 5.4%    | 5.2%    | 0.0%    |      |
| 2011 Area 4    | $130.92 | $175.30 | $204.99 | $205.92 | $83.42  | 0.83 |
| 2010 Area 4    | $121.86 | $167.80 | $194.67 | $195.61 | $83.42  | 0.83 |
| Difference (%) | 7.4%    | 4.5%    | 5.3%    | 5.3%    | 0.0%    |      |

**Proposed 2011 Under Age 65 Tobacco Rates**

|                | A | B | C | F | K | Area Factor |
|----------------|---------|---------|---------|---------|---------|------|
| 2011 Area 1    | $197.98 | $265.01 | $309.70 | $311.08 | $126.13 | 1.14 |
| 2010 Area 1    | $184.23 | $253.67 | $293.88 | $295.61 | $126.13 | 1.14 |
| Difference (%) | 7.5%    | 4.5%    | 5.4%    | 5.2%    | 0.0%    |      |
| 2011 Area 2    | $173.58 | $232.36 | $271.54 | $272.92 | $110.67 | 1.00 |
| 2010 Area 2    | $161.54 | $222.38 | $257.79 | $259.17 | $110.67 | 1.00 |
| Difference (%) | 7.5%    | 4.5%    | 5.3%    | 5.3%    | 0.0%    |      |
| 2011 Area 3    | $159.83 | $213.79 | $249.88 | $250.92 | $101.73 | 0.92 |
| 2010 Area 3    | $148.48 | $204.51 | $237.17 | $238.54 | $101.73 | 0.92 |
| Difference (%) | 7.6%    | 4.5%    | 5.4%    | 5.2%    | 0.0%    |      |
| 2011 Area 4    | $144.01 | $192.83 | $225.48 | $226.51 | $91.76  | 0.83 |
| 2010 Area 4    | $134.04 | $184.58 | $214.13 | $215.17 | $91.76  | 0.83 |
| Difference (%) | 7.4%    | 4.5%    | 5.3%    | 5.3%    | 0.0%    |      |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

132

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT**
**RATE SCHEDULE**
(Page 5 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727 - MAN 0733, MAA 0618 - MAN 0624

**Proposed 2011 Non-Tobacco Base Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Priorto Application of Area Factors | $126.25 | $169.00 | $197.50 | $198.50 | $80.50 | $117.25 | $131.75 | |
| 2010 Monthly Base Rate | $117.50 | $161.75 | $187.50 | $188.50 | $80.50 | $114.50 | $135.25 | |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| | | | | | | | | |
| 2011 Area 1 | $144.00 | $192.75 | $225.25 | $226.25 | $91.75 | $133.75 | $150.25 | 1.14 |
| 2010 Area 1 | $134.00 | $184.50 | $213.75 | $215.00 | $91.75 | $130.50 | $154.25 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| | | | | | | | | |
| 2011 Area 2 | $126.25 | $169.00 | $197.50 | $198.50 | $80.50 | $117.25 | $131.75 | 1.00 |
| 2010 Area 2 | $117.50 | $161.75 | $187.50 | $188.50 | $80.50 | $114.50 | $135.25 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| | | | | | | | | |
| 2011 Area 3 | $116.25 | $155.50 | $181.75 | $182.50 | $74.00 | $107.75 | $121.25 | 0.92 |
| 2010 Area 3 | $108.00 | $148.75 | $172.50 | $173.50 | $74.00 | $105.25 | $124.50 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| | | | | | | | | |
| 2011 Area 4 | $104.75 | $140.25 | $164.00 | $164.75 | $66.75 | $97.25 | $109.25 | 0.83 |
| 2010 Area 4 | $97.50 | $134.25 | $155.75 | $156.50 | $66.75 | $95.00 | $112.25 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

**Proposed 2011 Tobacco Base Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Priorto Application of Area Factors | $138.87 | $185.90 | $217.25 | $218.35 | $88.55 | $128.97 | $144.92 | |
| 2010 Monthly Base Rate | $129.25 | $177.92 | $206.25 | $207.35 | $88.55 | $125.95 | $148.77 | |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| | | | | | | | | |
| 2011 Area 1 | $158.40 | $212.02 | $247.77 | $248.87 | $100.92 | $147.12 | $165.27 | 1.14 |
| 2010 Area 1 | $147.40 | $202.95 | $235.12 | $236.50 | $100.92 | $143.55 | $169.67 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| | | | | | | | | |
| 2011 Area 2 | $138.87 | $185.90 | $217.25 | $218.35 | $88.55 | $128.97 | $144.92 | 1.00 |
| 2010 Area 2 | $129.25 | $177.92 | $206.25 | $207.35 | $88.55 | $125.95 | $148.77 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| | | | | | | | | |
| 2011 Area 3 | $127.87 | $171.05 | $199.92 | $200.75 | $81.40 | $118.52 | $133.37 | 0.92 |
| 2010 Area 3 | $118.80 | $163.62 | $189.75 | $190.85 | $81.40 | $115.77 | $136.95 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| | | | | | | | | |
| 2011 Area 4 | $115.22 | $154.27 | $180.40 | $181.22 | $73.42 | $106.97 | $120.17 | 0.83 |
| 2010 Area 4 | $107.25 | $147.67 | $171.32 | $172.15 | $73.42 | $104.50 | $123.47 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

133

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT**
**RATE SCHEDULE**
(Page 6 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727 - MAN 0733, MAA 0618 - MAN 0624

**Proposed 2011 Non-Tobacco Tier I Rates**

| | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2011 Area 1 | $158.40 | $212.02 | $247.77 | $248.87 | $100.92 | $147.12 | $165.27 | 1.14 |
| 2010 Area 1 | $147.40 | $202.95 | $235.12 | $236.50 | $100.92 | $143.55 | $169.67 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| 2011 Area 2 | $138.87 | $185.90 | $217.25 | $218.35 | $88.55 | $128.97 | $144.92 | 1.00 |
| 2010 Area 2 | $129.25 | $177.92 | $206.25 | $207.35 | $88.55 | $125.95 | $148.77 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 3 | $127.87 | $171.05 | $199.92 | $200.75 | $81.40 | $118.52 | $133.37 | 0.92 |
| 2010 Area 3 | $118.80 | $163.62 | $189.75 | $190.85 | $81.40 | $115.77 | $136.95 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 4 | $115.22 | $154.27 | $180.40 | $181.22 | $73.42 | $106.97 | $120.17 | 0.83 |
| 2010 Area 4 | $107.25 | $147.67 | $171.32 | $172.15 | $73.42 | $104.50 | $123.47 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

**Proposed 2011 Tobacco Tier I Rates**

| | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2011 Area 1 | $174.24 | $233.22 | $272.54 | $273.75 | $111.01 | $161.83 | $181.79 | 1.14 |
| 2010 Area 1 | $162.14 | $223.24 | $258.63 | $260.15 | $111.01 | $157.90 | $186.63 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| 2011 Area 2 | $152.75 | $204.49 | $238.97 | $240.18 | $97.40 | $141.86 | $159.41 | 1.00 |
| 2010 Area 2 | $142.17 | $195.71 | $226.87 | $228.08 | $97.40 | $138.54 | $163.64 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 3 | $140.65 | $188.15 | $219.91 | $220.82 | $89.54 | $130.37 | $146.70 | 0.92 |
| 2010 Area 3 | $130.68 | $179.98 | $208.72 | $209.93 | $89.54 | $127.34 | $150.64 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 4 | $126.74 | $169.69 | $198.44 | $199.34 | $80.76 | $117.66 | $132.18 | 0.83 |
| 2010 Area 4 | $117.97 | $162.43 | $188.45 | $189.36 | $80.76 | $114.95 | $135.81 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT
RATE SCHEDULE**
(Page 7 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727 - MAN 0733, MAA 0618 - MAN 0624

**Proposed 2011 Non-Tobacco Tier II Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2011 Area 1 | $180.00 | $240.93 | $281.56 | $282.81 | $114.68 | $167.18 | $187.81 | 1.14 |
| 2010 Area 1 | $167.50 | $230.62 | $267.18 | $268.75 | $114.68 | $163.12 | $192.81 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| 2011 Area 2 | $157.81 | $211.25 | $246.87 | $248.12 | $100.62 | $146.56 | $164.68 | 1.00 |
| 2010 Area 2 | $146.87 | $202.18 | $234.37 | $235.62 | $100.62 | $143.12 | $169.06 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 3 | $145.31 | $194.37 | $227.18 | $228.12 | $92.50 | $134.68 | $151.56 | 0.92 |
| 2010 Area 3 | $135.00 | $185.93 | $215.62 | $216.87 | $92.50 | $131.56 | $155.62 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 4 | $130.93 | $175.31 | $205.00 | $205.93 | $83.43 | $121.56 | $136.56 | 0.83 |
| 2010 Area 4 | $121.87 | $167.81 | $194.68 | $195.62 | $83.43 | $118.75 | $140.31 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

**Proposed 2011 Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2011 Area 1 | $198.00 | $265.02 | $309.71 | $311.08 | $126.15 | $183.90 | $206.58 | 1.14 |
| 2010 Area 1 | $184.25 | $253.68 | $293.90 | $295.62 | $126.15 | $179.43 | $212.08 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | 2.5% | -2.6% | |
| 2011 Area 2 | $173.58 | $232.37 | $271.56 | $272.93 | $110.68 | $161.21 | $181.15 | 1.00 |
| 2010 Area 2 | $161.56 | $222.40 | $257.81 | $259.18 | $110.68 | $157.43 | $185.96 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 3 | $159.83 | $213.81 | $249.90 | $250.93 | $101.75 | $148.15 | $166.71 | 0.92 |
| 2010 Area 3 | $148.50 | $204.52 | $237.18 | $238.56 | $101.75 | $144.71 | $171.18 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | 2.4% | -2.6% | |
| 2011 Area 4 | $144.02 | $192.83 | $225.50 | $226.52 | $91.77 | $133.71 | $150.21 | 0.83 |
| 2010 Area 4 | $134.06 | $184.58 | $214.15 | $215.18 | $91.77 | $130.62 | $154.33 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | 2.4% | -2.7% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT**
**RATE SCHEDULE**
(Page 8 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
MAA 0727 - MAN 0733, MAA 0618 - MAN 0624

**Proposed 2011 Under Age 65 Non-Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2011 Area 1 | $179.99 | $240.92 | $281.55 | $282.80 | $114.67 | 1.14 |
| 2010 Area 1 | $167.49 | $230.61 | $267.17 | $268.74 | $114.67 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | |
| 2011 Area 2 | $157.80 | $211.24 | $246.86 | $248.11 | $100.61 | 1.00 |
| 2010 Area 2 | $146.86 | $202.17 | $234.36 | $235.61 | $100.61 | 1.00 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | |
| 2011 Area 3 | $145.30 | $194.36 | $227.17 | $228.11 | $92.49 | 0.92 |
| 2010 Area 3 | $134.99 | $185.92 | $215.61 | $216.86 | $92.49 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | |
| 2011 Area 4 | $130.92 | $175.30 | $204.99 | $205.92 | $83.42 | 0.83 |
| 2010 Area 4 | $121.86 | $167.80 | $194.67 | $195.61 | $83.42 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | |

**Proposed 2011 Under Age 65 Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2011 Area 1 | $197.98 | $265.01 | $309.70 | $311.08 | $126.13 | 1.14 |
| 2010 Area 1 | $184.23 | $253.67 | $293.88 | $295.61 | $126.13 | 1.14 |
| Difference (%) | 7.5% | 4.5% | 5.4% | 5.2% | 0.0% | |
| 2011 Area 2 | $173.58 | $232.36 | $271.54 | $272.92 | $110.67 | 1.00 |
| 2010 Area 2 | $161.54 | $222.38 | $257.79 | $259.17 | $110.67 | 1.00 |
| Difference (%) | 7.5% | 4.5% | 5.3% | 5.3% | 0.0% | |
| 2011 Area 3 | $159.83 | $213.79 | $249.88 | $250.92 | $101.73 | 0.92 |
| 2010 Area 3 | $148.48 | $204.51 | $237.17 | $238.54 | $101.73 | 0.92 |
| Difference (%) | 7.6% | 4.5% | 5.4% | 5.2% | 0.0% | |
| 2011 Area 4 | $144.01 | $192.83 | $225.48 | $226.51 | $91.76 | 0.83 |
| 2010 Area 4 | $134.04 | $184.58 | $214.13 | $215.17 | $91.76 | 0.83 |
| Difference (%) | 7.4% | 4.5% | 5.3% | 5.3% | 0.0% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 1 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720 - MDN 0726

| Plan | Rate Prior to Application of Area Factors | **Proposed 2011 Non-Tobacco Base Rates** | | | | 2010 Monthly Base Rate | Diff. (%) |
|------|------|------|------|------|------|------|------|
| | | Area 1 | Area 2 | Area 3 | Area 4 | | |
| A | $126.25 | $144.00 | $126.25 | $116.25 | $104.75 | $117.50 | 7.4% |
| B | $169.00 | $192.75 | $169.00 | $155.50 | $140.25 | $161.75 | 4.5% |
| C | $197.50 | $225.25 | $197.50 | $181.75 | $164.00 | $187.50 | 5.3% |
| F | $198.50 | $226.25 | $198.50 | $182.50 | $164.75 | $188.50 | 5.3% |
| K | $80.50 | $91.75 | $80.50 | $74.00 | $66.75 | $80.50 | 0.0% |
| L | $117.25 | $133.75 | $117.25 | $107.75 | $97.25 | $114.50 | 2.4% |
| N | $131.75 | $150.25 | $131.75 | $121.25 | $109.25 | $135.25 | -2.6% |

| Plan | Rate Prior to Application of Area Factors | **Proposed 2011 Tobacco Base Rates** | | | | 2010 Monthly Base Rate | Diff. (%) |
|------|------|------|------|------|------|------|------|
| | | Area 1 | Area 2 | Area 3 | Area 4 | | |
| A | $138.87 | $158.40 | $138.87 | $127.87 | $115.22 | $129.25 | 7.4% |
| B | $185.90 | $212.02 | $185.90 | $171.05 | $154.27 | $177.92 | 4.5% |
| C | $217.25 | $247.77 | $217.25 | $199.92 | $180.40 | $206.25 | 5.3% |
| F | $218.35 | $248.87 | $218.35 | $200.75 | $181.22 | $207.35 | 5.3% |
| K | $88.55 | $100.92 | $88.55 | $81.40 | $73.42 | $88.55 | 0.0% |
| L | $128.97 | $147.12 | $128.97 | $118.52 | $106.97 | $125.95 | 2.4% |
| N | $144.92 | $165.27 | $144.92 | $133.37 | $120.17 | $148.77 | -2.6% |

| | | Area 1 | Area 2 | Area 3 | Area 4 | | |
|------|------|------|------|------|------|------|------|
| Area Factor | | 1.14 | 1.00 | 0.92 | 0.83 | | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

137

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 2 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720 - MDN 0726

**Proposed 2011 Non-Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $158.40 | $138.87 | $127.87 | $115.22 |
| B | $212.02 | $185.90 | $171.05 | $154.27 |
| C | $247.77 | $217.25 | $199.92 | $180.40 |
| F | $248.87 | $218.35 | $200.75 | $181.22 |
| K | $100.92 | $88.55 | $81.40 | $73.42 |
| L | $147.12 | $128.97 | $118.52 | $106.97 |
| N | $165.27 | $144.92 | $133.37 | $120.17 |

**Proposed 2011 Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $174.24 | $152.75 | $140.65 | $126.74 |
| B | $233.22 | $204.49 | $188.15 | $169.69 |
| C | $272.54 | $238.97 | $219.91 | $198.44 |
| F | $273.75 | $240.18 | $220.82 | $199.34 |
| K | $111.01 | $97.40 | $89.54 | $80.76 |
| L | $161.83 | $141.86 | $130.37 | $117.66 |
| N | $181.79 | $159.41 | $146.70 | $132.18 |

| Area Factor | 1.14 | 1.00 | 0.92 | 0.83 |
|-------------|------|------|------|------|

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 3 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720 - MDN 0726

**Proposed 2011 Non-Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $180.00 | $157.81 | $145.31 | $130.93 |
| B | $240.93 | $211.25 | $194.37 | $175.31 |
| C | $281.56 | $246.87 | $227.18 | $205.00 |
| F | $282.81 | $248.12 | $228.12 | $205.93 |
| K | $114.68 | $100.62 | $92.50 | $83.43 |
| L | $167.18 | $146.56 | $134.68 | $121.56 |
| N | $187.81 | $164.68 | $151.56 | $136.56 |

**Proposed 2011 Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $198.00 | $173.58 | $159.83 | $144.02 |
| B | $265.02 | $232.37 | $213.81 | $192.83 |
| C | $309.71 | $271.56 | $249.90 | $225.50 |
| F | $311.08 | $272.93 | $250.93 | $226.52 |
| K | $126.15 | $110.68 | $101.75 | $91.77 |
| L | $183.90 | $161.21 | $148.15 | $133.71 |
| N | $206.58 | $181.15 | $166.71 | $150.21 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 4 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720 - MDN 0726

**Proposed 2011 Under Age 65 Non-Tobacco Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $179.99 | $157.80 | $145.30 | $130.92 |
| B | $240.92 | $211.24 | $194.36 | $175.30 |
| C | $281.55 | $246.86 | $227.17 | $204.99 |
| F | $282.80 | $248.11 | $228.11 | $205.92 |
| K | $114.67 | $100.61 | $92.49 | $83.42 |

**Proposed 2011 Under Age 65 Tobacco Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $197.98 | $173.58 | $159.83 | $144.01 |
| B | $265.01 | $232.36 | $213.79 | $192.83 |
| C | $309.70 | $271.54 | $249.88 | $225.48 |
| F | $311.08 | $272.92 | $250.92 | $226.51 |
| K | $126.13 | $110.67 | $101.73 | $91.76 |

| Area Factor | 1.14 | 1.00 | 0.92 | 0.83 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

140

UNITEDHEALLTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 5 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727 - MAN 0733

|  | Rate Prior to Application | **Proposed 2011 Non-Tobacco Base Rates** | | | | 2010 Monthly | Diff. |
|---|---|---|---|---|---|---|---|
| Plan | of Area Factors | Area 1 | Area 2 | Area 3 | Area 4 | Base Rate | (%) |
| A | $126.25 | $144.00 | $126.25 | $116.25 | $104.75 | $117.50 | 7.4% |
| B | $169.00 | $192.75 | $169.00 | $155.50 | $140.25 | $161.75 | 4.5% |
| C | $197.50 | $225.25 | $197.50 | $181.75 | $164.00 | $187.50 | 5.3% |
| F | $198.50 | $226.25 | $198.50 | $182.50 | $164.75 | $188.50 | 5.3% |
| K | $80.50 | $91.75 | $80.50 | $74.00 | $66.75 | $80.50 | 0.0% |
| L | $117.25 | $133.75 | $117.25 | $107.75 | $97.25 | $114.50 | 2.4% |
| N | $131.75 | $150.25 | $131.75 | $121.25 | $109.25 | $135.25 | -2.6% |

|  | Rate Prior to Application | **Proposed 2011 Tobacco Base Rates** | | | | 2010 Monthly | Diff. |
|---|---|---|---|---|---|---|---|
| Plan | of Area Factors | Area 1 | Area 2 | Area 3 | Area 4 | Base Rate | (%) |
| A | $138.87 | $158.40 | $138.87 | $127.87 | $115.22 | $129.25 | 7.4% |
| B | $185.90 | $212.02 | $185.90 | $171.05 | $154.27 | $177.92 | 4.5% |
| C | $217.25 | $247.77 | $217.25 | $199.92 | $180.40 | $206.25 | 5.3% |
| F | $218.35 | $248.87 | $218.35 | $200.75 | $181.22 | $207.35 | 5.3% |
| K | $88.55 | $100.92 | $88.55 | $81.40 | $73.42 | $88.55 | 0.0% |
| L | $128.97 | $147.12 | $128.97 | $118.52 | $106.97 | $125.95 | 2.4% |
| N | $144.92 | $165.27 | $144.92 | $133.37 | $120.17 | $148.77 | -2.6% |

| Area Factor | | 1.14 | 1.00 | 0.92 | 0.83 | | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

141

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 6 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727 - MAN 0733

**Proposed 2011 Non-Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $158.40 | $138.87 | $127.87 | $115.22 |
| B | $212.02 | $185.90 | $171.05 | $154.27 |
| C | $247.77 | $217.25 | $199.92 | $180.40 |
| F | $248.87 | $218.35 | $200.75 | $181.22 |
| K | $100.92 | $88.55 | $81.40 | $73.42 |
| L | $147.12 | $128.97 | $118.52 | $106.97 |
| N | $165.27 | $144.92 | $133.37 | $120.17 |

**Proposed 2011 Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $174.24 | $152.75 | $140.65 | $126.74 |
| B | $233.22 | $204.49 | $188.15 | $169.69 |
| C | $272.54 | $238.97 | $219.91 | $198.44 |
| F | $273.75 | $240.18 | $220.82 | $199.34 |
| K | $111.01 | $97.40 | $89.54 | $80.76 |
| L | $161.83 | $141.86 | $130.37 | $117.66 |
| N | $181.79 | $159.41 | $146.70 | $132.18 |

| | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| Area Factor | 1.14 | 1.00 | 0.92 | 0.83 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 7 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727 - MAN 0733

**Proposed 2011 Non-Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $180.00 | $157.81 | $145.31 | $130.93 |
| B | $240.93 | $211.25 | $194.37 | $175.31 |
| C | $281.56 | $246.87 | $227.18 | $205.00 |
| F | $282.81 | $248.12 | $228.12 | $205.93 |
| K | $114.68 | $100.62 | $92.50 | $83.43 |
| L | $167.18 | $146.56 | $134.68 | $121.56 |
| N | $187.81 | $164.68 | $151.56 | $136.56 |

**Proposed 2011 Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $198.00 | $173.58 | $159.83 | $144.02 |
| B | $265.02 | $232.37 | $213.81 | $192.83 |
| C | $309.71 | $271.56 | $249.90 | $225.50 |
| F | $311.08 | $272.93 | $250.93 | $226.52 |
| K | $126.15 | $110.68 | $101.75 | $91.77 |
| L | $183.90 | $161.21 | $148.15 | $133.71 |
| N | $206.58 | $181.15 | $166.71 | $150.21 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

143

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION
RATE SCHEDULE**
(Page 8 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727 - MAN 0733

**Proposed 2011 Under Age 65 Non-Tobacco Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $179.99 | $157.80 | $145.30 | $130.92 |
| B | $240.92 | $211.24 | $194.36 | $175.30 |
| C | $281.55 | $246.86 | $227.17 | $204.99 |
| F | $282.80 | $248.11 | $228.11 | $205.92 |
| K | $114.67 | $100.61 | $92.49 | $83.42 |

**Proposed 2011 Under Age 65 Tobacco Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $197.98 | $173.58 | $159.83 | $144.01 |
| B | $265.01 | $232.36 | $213.79 | $192.83 |
| C | $309.70 | $271.54 | $249.88 | $225.48 |
| F | $311.08 | $272.92 | $250.92 | $226.51 |
| K | $126.13 | $110.67 | $101.73 | $91.76 |

| Area Factor | 1.14 | 1.00 | 0.92 | 0.83 |
|------|------|------|------|------|

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

144

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 1 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720 - MDN 0726

| Plan | Rate Prior to Application of Area Factors | **Proposed 2011 Non-Tobacco Base Rates** | | | | 2010 Monthly Base Rate | Diff. (%) |
|------|------|------|------|------|------|------|------|
| | | Area 1 | Area 2 | Area 3 | Area 4 | | |
| A | $126.25 | $144.00 | $126.25 | $116.25 | $104.75 | $117.50 | 7.4% |
| B | $169.00 | $192.75 | $169.00 | $155.50 | $140.25 | $161.75 | 4.5% |
| C | $197.50 | $225.25 | $197.50 | $181.75 | $164.00 | $187.50 | 5.3% |
| F | $198.50 | $226.25 | $198.50 | $182.50 | $164.75 | $188.50 | 5.3% |
| K | $80.50 | $91.75 | $80.50 | $74.00 | $66.75 | $80.50 | 0.0% |
| L | $117.25 | $133.75 | $117.25 | $107.75 | $97.25 | $114.50 | 2.4% |
| N | $131.75 | $150.25 | $131.75 | $121.25 | $109.25 | $135.25 | -2.6% |

| Plan | Rate Prior to Application of Area Factors | **Proposed 2011 Tobacco Base Rates** | | | | 2010 Monthly Base Rate | Diff. (%) |
|------|------|------|------|------|------|------|------|
| | | Area 1 | Area 2 | Area 3 | Area 4 | | |
| A | $138.87 | $158.40 | $138.87 | $127.87 | $115.22 | $129.25 | 7.4% |
| B | $185.90 | $212.02 | $185.90 | $171.05 | $154.27 | $177.92 | 4.5% |
| C | $217.25 | $247.77 | $217.25 | $199.92 | $180.40 | $206.25 | 5.3% |
| F | $218.35 | $248.87 | $218.35 | $200.75 | $181.22 | $207.35 | 5.3% |
| K | $88.55 | $100.92 | $88.55 | $81.40 | $73.42 | $88.55 | 0.0% |
| L | $128.97 | $147.12 | $128.97 | $118.52 | $106.97 | $125.95 | 2.4% |
| N | $144.92 | $165.27 | $144.92 | $133.37 | $120.17 | $148.77 | -2.6% |

| | | Area 1 | Area 2 | Area 3 | Area 4 | |
|------|------|------|------|------|------|------|
| Area Factor | | 1.14 | 1.00 | 0.92 | 0.83 | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

145

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 2 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720 - MDN 0726

**Proposed 2011 Non-Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $158.40 | $138.87 | $127.87 | $115.22 |
| B | $212.02 | $185.90 | $171.05 | $154.27 |
| C | $247.77 | $217.25 | $199.92 | $180.40 |
| F | $248.87 | $218.35 | $200.75 | $181.22 |
| K | $100.92 | $88.55 | $81.40 | $73.42 |
| L | $147.12 | $128.97 | $118.52 | $106.97 |
| N | $165.27 | $144.92 | $133.37 | $120.17 |

**Proposed 2011 Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $174.24 | $152.75 | $140.65 | $126.74 |
| B | $233.22 | $204.49 | $188.15 | $169.69 |
| C | $272.54 | $238.97 | $219.91 | $198.44 |
| F | $273.75 | $240.18 | $220.82 | $199.34 |
| K | $111.01 | $97.40 | $89.54 | $80.76 |
| L | $161.83 | $141.86 | $130.37 | $117.66 |
| N | $181.79 | $159.41 | $146.70 | $132.18 |

| Area Factor | 1.14 | 1.00 | 0.92 | 0.83 |
|-------------|------|------|------|------|

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 3 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720 - MDN 0726

**Proposed 2011 Non-Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $180.00 | $157.81 | $145.31 | $130.93 |
| B | $240.93 | $211.25 | $194.37 | $175.31 |
| C | $281.56 | $246.87 | $227.18 | $205.00 |
| F | $282.81 | $248.12 | $228.12 | $205.93 |
| K | $114.68 | $100.62 | $92.50 | $83.43 |
| L | $167.18 | $146.56 | $134.68 | $121.56 |
| N | $187.81 | $164.68 | $151.56 | $136.56 |

**Proposed 2011 Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $198.00 | $173.58 | $159.83 | $144.02 |
| B | $265.02 | $232.37 | $213.81 | $192.83 |
| C | $309.71 | $271.56 | $249.90 | $225.50 |
| F | $311.08 | $272.93 | $250.93 | $226.52 |
| K | $126.15 | $110.68 | $101.75 | $91.77 |
| L | $183.90 | $161.21 | $148.15 | $133.71 |
| N | $206.58 | $181.15 | $166.71 | $150.21 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

147

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 4 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720 - MDN 0726

**Proposed 2011 Under Age 65 Non-Tobacco Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $179.99 | $157.80 | $145.30 | $130.92 |
| B | $240.92 | $211.24 | $194.36 | $175.30 |
| C | $281.55 | $246.86 | $227.17 | $204.99 |
| F | $282.80 | $248.11 | $228.11 | $205.92 |
| K | $114.67 | $100.61 | $92.49 | $83.42 |

**Proposed 2011 Under Age 65 Tobacco Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $197.98 | $173.58 | $159.83 | $144.01 |
| B | $265.01 | $232.36 | $213.79 | $192.83 |
| C | $309.70 | $271.54 | $249.88 | $225.48 |
| F | $311.08 | $272.92 | $250.92 | $226.51 |
| K | $126.13 | $110.67 | $101.73 | $91.76 |

| Area Factor | 1.14 | 1.00 | 0.92 | 0.83 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 5 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727 - MAN 0733

**Proposed 2011 Non-Tobacco Base Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 | Area 4 | 2010 Monthly Base Rate | Diff. (%) |
|------|---------|---------|---------|---------|---------|---------|---------|
| A | $126.25 | $144.00 | $126.25 | $116.25 | $104.75 | $117.50 | 7.4% |
| B | $169.00 | $192.75 | $169.00 | $155.50 | $140.25 | $161.75 | 4.5% |
| C | $197.50 | $225.25 | $197.50 | $181.75 | $164.00 | $187.50 | 5.3% |
| F | $198.50 | $226.25 | $198.50 | $182.50 | $164.75 | $188.50 | 5.3% |
| K | $80.50 | $91.75 | $80.50 | $74.00 | $66.75 | $80.50 | 0.0% |
| L | $117.25 | $133.75 | $117.25 | $107.75 | $97.25 | $114.50 | 2.4% |
| N | $131.75 | $150.25 | $131.75 | $121.25 | $109.25 | $135.25 | -2.6% |

**Proposed 2011 Tobacco Base Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 | Area 4 | 2010 Monthly Base Rate | Diff. (%) |
|------|---------|---------|---------|---------|---------|---------|---------|
| A | $138.87 | $158.40 | $138.87 | $127.87 | $115.22 | $129.25 | 7.4% |
| B | $185.90 | $212.02 | $185.90 | $171.05 | $154.27 | $177.92 | 4.5% |
| C | $217.25 | $247.77 | $217.25 | $199.92 | $180.40 | $206.25 | 5.3% |
| F | $218.35 | $248.87 | $218.35 | $200.75 | $181.22 | $207.35 | 5.3% |
| K | $88.55 | $100.92 | $88.55 | $81.40 | $73.42 | $88.55 | 0.0% |
| L | $128.97 | $147.12 | $128.97 | $118.52 | $106.97 | $125.95 | 2.4% |
| N | $144.92 | $165.27 | $144.92 | $133.37 | $120.17 | $148.77 | -2.6% |

| | | Area 1 | Area 2 | Area 3 | Area 4 | | |
|------|------|------|------|------|------|------|------|
| Area Factor | | 1.14 | 1.00 | 0.92 | 0.83 | | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

149

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 6 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727 - MAN 0733

**Proposed 2011 Non-Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $158.40 | $138.87 | $127.87 | $115.22 |
| B | $212.02 | $185.90 | $171.05 | $154.27 |
| C | $247.77 | $217.25 | $199.92 | $180.40 |
| F | $248.87 | $218.35 | $200.75 | $181.22 |
| K | $100.92 | $88.55 | $81.40 | $73.42 |
| L | $147.12 | $128.97 | $118.52 | $106.97 |
| N | $165.27 | $144.92 | $133.37 | $120.17 |

**Proposed 2011 Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $174.24 | $152.75 | $140.65 | $126.74 |
| B | $233.22 | $204.49 | $188.15 | $169.69 |
| C | $272.54 | $238.97 | $219.91 | $198.44 |
| F | $273.75 | $240.18 | $220.82 | $199.34 |
| K | $111.01 | $97.40 | $89.54 | $80.76 |
| L | $161.83 | $141.86 | $130.37 | $117.66 |
| N | $181.79 | $159.41 | $146.70 | $132.18 |

| | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| Area Factor | 1.14 | 1.00 | 0.92 | 0.83 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 7 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727 - MAN 0733

**Proposed 2011 Non-Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $180.00 | $157.81 | $145.31 | $130.93 |
| B | $240.93 | $211.25 | $194.37 | $175.31 |
| C | $281.56 | $246.87 | $227.18 | $205.00 |
| F | $282.81 | $248.12 | $228.12 | $205.93 |
| K | $114.68 | $100.62 | $92.50 | $83.43 |
| L | $167.18 | $146.56 | $134.68 | $121.56 |
| N | $187.81 | $164.68 | $151.56 | $136.56 |

**Proposed 2011 Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $198.00 | $173.58 | $159.83 | $144.02 |
| B | $265.02 | $232.37 | $213.81 | $192.83 |
| C | $309.71 | $271.56 | $249.90 | $225.50 |
| F | $311.08 | $272.93 | $250.93 | $226.52 |
| K | $126.15 | $110.68 | $101.75 | $91.77 |
| L | $183.90 | $161.21 | $148.15 | $133.71 |
| N | $206.58 | $181.15 | $166.71 | $150.21 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION
RATE SCHEDULE**
(Page 8 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727 - MAN 0733

**Proposed 2011 Under Age 65 Non-Tobacco Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $179.99 | $157.80 | $145.30 | $130.92 |
| B | $240.92 | $211.24 | $194.36 | $175.30 |
| C | $281.55 | $246.86 | $227.17 | $204.99 |
| F | $282.80 | $248.11 | $228.11 | $205.92 |
| K | $114.67 | $100.61 | $92.49 | $83.42 |

**Proposed 2011 Under Age 65 Tobacco Rates**

| Plan | Area 1 | Area 2 | Area 3 | Area 4 |
|------|--------|--------|--------|--------|
| A | $197.98 | $173.58 | $159.83 | $144.01 |
| B | $265.01 | $232.36 | $213.79 | $192.83 |
| C | $309.70 | $271.54 | $249.88 | $225.48 |
| F | $311.08 | $272.92 | $250.92 | $226.51 |
| K | $126.13 | $110.67 | $101.73 | $91.76 |

| Area Factor | 1.14 | 1.00 | 0.92 | 0.83 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

## CALIFORNIA DOCUMENT SUBMISSION FORMSET

**Reset Form**

| California Insurer Number:<br>(NOT NAIC Number)   2140-2 | FOR DEPARTMENT USE ONLY | |
|---|---|---|
| **Official Insurer Name:**<br><br>UnitedHealthcare Insurance Company | Our File # | Fee Code: |
| | Reviewer: | |
| **Submitter and Complete Mailing Address:**<br><br>UnitedHealthcare Insurance Company<br>P.O. Box 130<br>Montgomeryville, PA.  18936 | | |
| **Submission Date:**  08/20/10 | Dept Action Date: | |

| Document Form Number | Doc Type<br>("Policy," etc) | Document<br>Coverage | Department<br>Action | Fee |
|---|---|---|---|---|
| 1  MDA 0720 | | | | |
| 2  MDB 0721 | | | | |
| 3  MDC 0722 | | | | |
| 4  MDF 0723 | | | | |
| 5  MDK 0724 | | | | |
| 6  MDL 0725 | | | | |
| 7  MDN 0726 | | | | |
| 8  MAA 0727 | | | | |
| 9  MAB 0728 | | | | |
| 10  MAC 0729 | | | | |
| 11  MAF 0730 | | | | |
| 12  MAK 0731 | | | | |
| 13  MAL 0732 | | | | |
| 14  MAN 0733 | | | | |
| 15 | | | | |
| 16 | | | | |

| INSTRUCTIONS: Complete the part of the form to the left of the double vertical line.  Enter one document to a numbered line.  Use additional formsets if necessary.  Be accurate - the copy of this form that we return to you will be your only record of our action on your submission.<br>**THIS IS NOT A BILL - DO NOT PAY.**  YOU WILL RECEIVE A SEPARATE FILING FEE INVOICE SHORTLY; REMIT FEES ONLY WITH THAT INVOICE. | Total $<br><br>Cont'd on __ pages |
|---|---|

DSF 1.35

#514705v1