# EXHIBIT C

| State: | California | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2012 - MIPPA | | |

# Filing at a Glance

| | |
|---|---|
| Company: | UnitedHealthcare Insurance Company |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| State: | California |
| TOI: | MS08G Group Medicare Supplement - Standard Plans 2010 |
| Sub-TOI: | MS08G.001 Plan A 2010 |
| Filing Type: | Rate |
| Date Submitted: | 09/15/2011 |
| SERFF Tr Num: | UHLC-127627868 |
| SERFF Status: | Closed-Issue Authorized |
| State Tr Num: | PF-2011-01782 |
| State Status: | |
| Co Tr Num: | RERATE 2012 - MIPPA |
| Co Status: | |
| Implementation Date Requested: | 01/01/2012 |
| Author(s): | Michelle Ambach, Wanda Augustus, Tammy Frederick, Bobbie Walton, Sarah Michener, Celina Sagin, Lauren Mulhern |
| Reviewer(s): | Paul Cacioppo (primary), Ali Zaker-Shahrak, Angela Jang, Wayne Thomas, Karl Whitmarsh, Sai-on Sam |
| Disposition Date: | 10/12/2011 |
| Disposition Status: | Issue Authorized |
| Implementation Date: | |

| | | | |
|---|---|---|---|
| **State:** | California | **Filing Company:** | UnitedHealthcare Insurance Company |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| **Project Name/Number:** | RATE/RERATE 2012 - MIPPA | | |

# General Information

Project Name: RATE

Project Number: RERATE 2012 - MIPPA

Requested Filing Mode: Review & Approval

Explanation for Combination/Other:

Submission Type: New Submission

Group Market Type: Association

Filing Status Changed: 10/12/2011

State Status Changed:

Created By: Michelle Ambach

Corresponding Filing Tracking Number: RERATE 2012 - MIPPA

Status of Filing in Domicile: Pending

Date Approved in Domicile:

Domicile Status Comments:

Market Type: Group

Group Market Size: Large

Overall Rate Impact:

Company Status Changed:

Deemer Date:

Submitted By: Michelle Ambach

Filing Description:

Re: Rate Revision Filing
Rates for Standardized Medicare Supplement Plans
UnitedHealthcare Insurance Company
NAIC #0707-79413

Dear Commissioner:

The attached filing is made to obtain approval for rates effective January 1, 2012 for the modernized versions of Standardized Medicare Supplement Plans, following the plan designs
required in the MIPPA legislation. These plans are issued to members of AARP.

The proposed rates include an average rate increase of 2.0%. With these increases we project an anticipated loss ratio of 81.8%.

The enclosed actuarial memorandum provides supporting information. Certification regarding compliance with loss ratio standards for your state is also provided.

The rates are proposed to be effective January 1, 2012 through December 31, 2012. For 2012, we propose to defer the implementation of the January 1, 2012 rate revision until April 1, 2012, and have the rates effective through December 31, 2012. We anticipate that the next rate revision will be effective January 1, 2013 through December 31, 2013.

We would appreciate your acting expeditiously on this request so that we can provide AARP members with adequate notice of their 2012 rates.

If you need any further information regarding this matter, please contact me at (215) 902-8427, or via fax at (215) 902-8802. If you prefer to e-mail me, my address is
David_M_Walker@uhc.com.

Sincerely,

David M. Walker, ASA, MAAA, FLMI
Director, Actuarial Services

2

Case 2:14-cv-06384-DSF-PLA Document 119-6 Filed 11/30/18 Page 4 of 116 Page ID #:2600

| | | |
|---|---|---|
| *State:* | California | *Filing Company:* UnitedHealthcare Insurance Company |
| *TOI/Sub-TOI:* | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | |
| *Product Name:* | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | |
| *Project Name/Number:* | RATE/RERATE 2012 - MIPPA | |

UnitedHealth Group
P.O. Box 130
Montgomeryville PA 18936

# Company and Contact

## Filing Contact Information

Susan Cipollo, Director
680 Blair Mill Rd.
Horsham, PA 19044

Susan_J_Cipollo@uhc.com
215-902-8444 [Phone]
215-902-8813 [FAX]

## Filing Company Information

UnitedHealthcare Insurance
Company
185 Asylum Street
Hartford, CT  06103
(860) 702-5000 ext. [Phone]

CoCode: 79413
Group Code: 707
Group Name:
FEIN Number: 36-2739571

State of Domicile: Connecticut
Company Type: Life and
Health
State ID Number:

# Filing Fees

| | |
|---|---|
| Fee Required? | No |
| Retaliatory? | No |
| Fee Explanation: | |

3

Case 2:14-cv-00034-PLA Document 119-6 Filed 11/20/18 Page 5 of 110 Page ID #:2601

| State: | California | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|

**TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010

**Product Name:** GROUP MEDICARE SUPPLEMENT PLANS - MIPPA

**Project Name/Number:** RATE/RERATE 2012 - MIPPA

# Correspondence Summary

## Dispositions

| Status | Created By | Created On | Date Submitted |
|---|---|---|---|
| Issue Authorized | Paul Cacioppo | 10/12/2011 | 10/12/2011 |

## Filing Notes

| Subject | Note Type | Created By | Created On | Date Submitted |
|---|---|---|---|---|
| STATUS REQUEST | Note To Reviewer | Michelle Ambach | 10/11/2011 | 10/11/2011 |

| | |
|---|---|
| State: | California |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| Project Name/Number: | RATE/RERATE 2012 - MIPPA |

**Filing Company:** UnitedHealthcare Insurance Company

# Disposition

Disposition Date: 10/12/2011

Implementation Date:

Status: Issue Authorized

Comment:

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | 2.000% | 2.000% | $2,042,257 | 71,152 | $135,356,707 | 6.100% | 0.000% |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Supporting Document** | Filing Cover Sheet | No Action | No |
| **Supporting Document** | Actuarial Memorandum | No Action | No |
| **Supporting Document** | Health Rate Supplemental Form | No Action | No |
| **Supporting Document** | Document Submission Formset | No Action | No |
| **Supporting Document** | Third Party Authorization | No Action | No |
| **Rate** | RATE SHEDULE AND RATE ATTACHMENTS | Issue Authorized | Yes |

Case 2:14-cv-06084-DSF-PLA Document 119-6 Filed 11/20/18 Page 7 of 116 Page ID #:2603

| | | | |
|---|---|---|---|
| **State:** | California | **Filing Company:** | UnitedHealthcare Insurance Company |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| **Project Name/Number:** | RATE/RERATE 2012 - MIPPA | | |

# Note To Reviewer

### Created By:

Michelle Ambach on 10/11/2011 11:41 AM

### Last Edited By:

Paul Cacioppo

### Submitted On:

10/12/2011 01:29 PM

### Subject:

STATUS REQUEST

### Comments:

I am writing to obtain status on this filing.

Any information that you could provide to me would be greatly appreciated.

Thank you for your time and consideration of this request.

Michelle Ambach

Case 2:14-cv-00034-DDP-PLA Document 119-6 Filed 11/20/18 Page 8 of 116 Page ID #:2604

| | |
|---|---|
| **State:** California | **Filing Company:** UnitedHealthcare Insurance Company |

**TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010
**Product Name:** GROUP MEDICARE SUPPLEMENT PLANS - MIPPA
**Project Name/Number:** RATE/RERATE 2012 - MIPPA

# Rate Information

Rate data applies to filing.

| | |
|---|---|
| **Filing Method:** | SERFF |
| **Rate Change Type:** | Increase |
| **Overall Percentage of Last Rate Revision:** | 4.600% |
| **Effective Date of Last Rate Revision:** | 01/01/2011 |
| **Filing Method of Last Filing:** | SERFF |

## Company Rate Information

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | 2.000% | 2.000% | $2,042,257 | 71,152 | $135,356,707 | 6.100% | 0.000% |

7

Case 2:14-cv-00034-RDP-PLA Document 119-6 Filed 11/20/18 Page 9 of 110 Page ID #:2605

| | |
|---|---|
| State: | California |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| Project Name/Number: | RATE/RERATE 2012 - MIPPA |

**Filing Company:** UnitedHealthcare Insurance Company

# Rate/Rule Schedule

| Item No. | Schedule Item Status | Document Name | Affected Form Numbers (Separated with commas) | Rate Action | Rate Action Information | Attachments |
|---|---|---|---|---|---|---|
| 1 | | RATE SHEDULE AND RATE ATTACHMENTS | MDA 0720-MDN 0726, MAA 0727 - MAN 0733 | New | | 2012 MIPPA CA Rate Schedules.pdf, 2012 MIPPA CA Attachments.pdf, |

8

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 1 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724, MDL 0725, MDN 0726,
MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP, MDL 0725SP, MDN 0726SP

**Proposed 2012 Non-Tobacco Base Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Prior to Application of Area Factors | $134.00 | $170.25 | $201.25 | $202.25 | $80.50 | $117.25 | $135.25 | |
| 2011 Monthly Base Rate | $126.25 | $169.00 | $197.50 | $198.50 | $80.50 | $117.25 | $131.75 | |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| | | | | | | | | |
| 2012 Area 1 | $152.75 | $194.00 | $229.50 | $230.50 | $91.75 | $133.75 | $154.25 | 1.14 |
| 2011 Area 1 | $144.00 | $192.75 | $225.25 | $226.25 | $91.75 | $133.75 | $150.25 | 1.14 |
| Difference (%) | 6.1% | 0.6% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| | | | | | | | | |
| 2012 Area 2 | $134.00 | $170.25 | $201.25 | $202.25 | $80.50 | $117.25 | $135.25 | 1.00 |
| 2011 Area 2 | $126.25 | $169.00 | $197.50 | $198.50 | $80.50 | $117.25 | $131.75 | 1.00 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| | | | | | | | | |
| 2012 Area 3 | $123.25 | $156.75 | $185.25 | $186.00 | $74.00 | $107.75 | $124.50 | 0.92 |
| 2011 Area 3 | $116.25 | $155.50 | $181.75 | $182.50 | $74.00 | $107.75 | $121.25 | 0.92 |
| Difference (%) | 6.0% | 0.8% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| | | | | | | | | |
| 2012 Area 4 | $111.25 | $141.25 | $167.00 | $167.75 | $66.75 | $97.25 | $112.25 | 0.83 |
| 2011 Area 4 | $104.75 | $140.25 | $164.00 | $164.75 | $66.75 | $97.25 | $109.25 | 0.83 |
| Difference (%) | 6.2% | 0.7% | 1.8% | 1.8% | 0.0% | 0.0% | 2.7% | |

**Proposed 2012 Tobacco Base Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Prior to Application of Area Factors | $147.40 | $187.27 | $221.37 | $222.47 | $88.55 | $128.97 | $148.77 | |
| 2011 Monthly Base Rate | $138.87 | $185.90 | $217.25 | $218.35 | $88.55 | $128.97 | $144.92 | |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| | | | | | | | | |
| 2012 Area 1 | $168.02 | $213.40 | $252.45 | $253.55 | $100.92 | $147.12 | $169.67 | 1.14 |
| 2011 Area 1 | $158.40 | $212.02 | $247.77 | $248.87 | $100.92 | $147.12 | $165.27 | 1.14 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| | | | | | | | | |
| 2012 Area 2 | $147.40 | $187.27 | $221.37 | $222.47 | $88.55 | $128.97 | $148.77 | 1.00 |
| 2011 Area 2 | $138.87 | $185.90 | $217.25 | $218.35 | $88.55 | $128.97 | $144.92 | 1.00 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| | | | | | | | | |
| 2012 Area 3 | $135.57 | $172.42 | $203.77 | $204.60 | $81.40 | $118.52 | $136.95 | 0.92 |
| 2011 Area 3 | $127.87 | $171.05 | $199.92 | $200.75 | $81.40 | $118.52 | $133.37 | 0.92 |
| Difference (%) | 6.0% | 0.8% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| | | | | | | | | |
| 2012 Area 4 | $122.37 | $155.37 | $183.70 | $184.52 | $73.42 | $106.97 | $123.47 | 0.83 |
| 2011 Area 4 | $115.22 | $154.27 | $180.40 | $181.22 | $73.42 | $106.97 | $120.17 | 0.83 |
| Difference (%) | 6.2% | 0.7% | 1.8% | 1.8% | 0.0% | 0.0% | 2.7% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 2 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724, MDL 0725, MDN 0726,
MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP, MDL 0725SP, MDN 0726SP

**Proposed 2012 Non-Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2012 Area 1 | $168.02 | $213.40 | $252.45 | $253.55 | $100.92 | $147.12 | $169.67 | 1.14 |
| 2011 Area 1 | $158.40 | $212.02 | $247.77 | $248.87 | $100.92 | $147.12 | $165.27 | 1.14 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 2 | $147.40 | $187.27 | $221.37 | $222.47 | $88.55 | $128.97 | $148.77 | 1.00 |
| 2011 Area 2 | $138.87 | $185.90 | $217.25 | $218.35 | $88.55 | $128.97 | $144.92 | 1.00 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 3 | $135.57 | $172.42 | $203.77 | $204.60 | $81.40 | $118.52 | $136.95 | 0.92 |
| 2011 Area 3 | $127.87 | $171.05 | $199.92 | $200.75 | $81.40 | $118.52 | $133.37 | 0.92 |
| Difference (%) | 6.0% | 0.8% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 4 | $122.37 | $155.37 | $183.70 | $184.52 | $73.42 | $106.97 | $123.47 | 0.83 |
| 2011 Area 4 | $115.22 | $154.27 | $180.40 | $181.22 | $73.42 | $106.97 | $120.17 | 0.83 |
| Difference (%) | 6.2% | 0.7% | 1.8% | 1.8% | 0.0% | 0.0% | 2.7% | |

**Proposed 2012 Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2012 Area 1 | $184.82 | $234.74 | $277.69 | $278.90 | $111.01 | $161.83 | $186.63 | 1.14 |
| 2011 Area 1 | $174.24 | $233.22 | $272.54 | $273.75 | $111.01 | $161.83 | $181.79 | 1.14 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 2 | $162.14 | $205.99 | $243.50 | $244.71 | $97.40 | $141.86 | $163.64 | 1.00 |
| 2011 Area 2 | $152.75 | $204.49 | $238.97 | $240.18 | $97.40 | $141.86 | $159.41 | 1.00 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 3 | $149.12 | $189.66 | $224.14 | $225.06 | $89.54 | $130.37 | $150.64 | 0.92 |
| 2011 Area 3 | $140.65 | $188.15 | $219.91 | $220.82 | $89.54 | $130.37 | $146.70 | 0.92 |
| Difference (%) | 6.0% | 0.8% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 4 | $134.60 | $170.90 | $202.07 | $202.97 | $80.76 | $117.66 | $135.81 | 0.83 |
| 2011 Area 4 | $126.74 | $169.69 | $198.44 | $199.34 | $80.76 | $117.66 | $132.18 | 0.83 |
| Difference (%) | 6.2% | 0.7% | 1.8% | 1.8% | 0.0% | 0.0% | 2.7% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 3 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724, MDL 0725, MDN 0726,
MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP, MDL 0725SP, MDN 0726SP

**Proposed 2012 Non-Tobacco Tier II Rates**

| | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2012 Area 1 | $190.93 | $242.50 | $286.87 | $288.12 | $114.68 | $167.18 | $192.81 | 1.14 |
| 2011 Area 1 | $180.00 | $240.93 | $281.56 | $282.81 | $114.68 | $167.18 | $187.81 | 1.14 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 2 | $167.50 | $212.81 | $251.56 | $252.81 | $100.62 | $146.56 | $169.06 | 1.00 |
| 2011 Area 2 | $157.81 | $211.25 | $246.87 | $248.12 | $100.62 | $146.56 | $164.68 | 1.00 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 3 | $154.06 | $195.93 | $231.56 | $232.50 | $92.50 | $134.68 | $155.62 | 0.92 |
| 2011 Area 3 | $145.31 | $194.37 | $227.18 | $228.12 | $92.50 | $134.68 | $151.56 | 0.92 |
| Difference (%) | 6.0% | 0.8% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 4 | $139.06 | $176.56 | $208.75 | $209.68 | $83.43 | $121.56 | $140.31 | 0.83 |
| 2011 Area 4 | $130.93 | $175.31 | $205.00 | $205.93 | $83.43 | $121.56 | $136.56 | 0.83 |
| Difference (%) | 6.2% | 0.7% | 1.8% | 1.8% | 0.0% | 0.0% | 2.7% | |

**Proposed 2012 Tobacco Tier II Rates**

| | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2012 Area 1 | $210.02 | $266.75 | $315.56 | $316.93 | $126.15 | $183.90 | $212.08 | 1.14 |
| 2011 Area 1 | $198.00 | $265.02 | $309.71 | $311.08 | $126.15 | $183.90 | $206.58 | 1.14 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 2 | $184.25 | $234.08 | $276.71 | $278.08 | $110.68 | $161.21 | $185.96 | 1.00 |
| 2011 Area 2 | $173.58 | $232.37 | $271.56 | $272.93 | $110.68 | $161.21 | $181.15 | 1.00 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 3 | $169.46 | $215.52 | $254.71 | $255.75 | $101.75 | $148.15 | $171.18 | 0.92 |
| 2011 Area 3 | $159.83 | $213.81 | $249.90 | $250.93 | $101.75 | $148.15 | $166.71 | 0.92 |
| Difference (%) | 6.0% | 0.8% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 4 | $152.96 | $194.21 | $229.62 | $230.65 | $91.77 | $133.71 | $154.33 | 0.83 |
| 2011 Area 4 | $144.02 | $192.83 | $225.50 | $226.52 | $91.77 | $133.71 | $150.21 | 0.83 |
| Difference (%) | 6.2% | 0.7% | 1.8% | 1.8% | 0.0% | 0.0% | 2.7% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

11

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 4 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724,
MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP

**Proposed 2012 Under Age 65 Non-Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2012 Area 1 | $190.92 | $242.49 | $286.86 | $288.11 | $114.67 | 1.14 |
| 2011 Area 1 | $179.99 | $240.92 | $281.55 | $282.80 | $114.67 | 1.14 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | |
| 2012 Area 2 | $167.49 | $212.80 | $251.55 | $252.80 | $100.61 | 1.00 |
| 2011 Area 2 | $157.80 | $211.24 | $246.86 | $248.11 | $100.61 | 1.00 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | |
| 2012 Area 3 | $154.05 | $195.92 | $231.55 | $232.49 | $92.49 | 0.92 |
| 2011 Area 3 | $145.30 | $194.36 | $227.17 | $228.11 | $92.49 | 0.92 |
| Difference (%) | 6.0% | 0.8% | 1.9% | 1.9% | 0.0% | |
| 2012 Area 4 | $139.05 | $176.55 | $208.74 | $209.67 | $83.42 | 0.83 |
| 2011 Area 4 | $130.92 | $175.30 | $204.99 | $205.92 | $83.42 | 0.83 |
| Difference (%) | 6.2% | 0.7% | 1.8% | 1.8% | 0.0% | |

**Proposed 2012 Under Age 65 Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2012 Area 1 | $210.01 | $266.73 | $315.54 | $316.92 | $126.13 | 1.14 |
| 2011 Area 1 | $197.98 | $265.01 | $309.70 | $311.08 | $126.13 | 1.14 |
| Difference (%) | 6.1% | 0.6% | 1.9% | 1.9% | 0.0% | |
| 2012 Area 2 | $184.23 | $234.08 | $276.70 | $278.08 | $110.67 | 1.00 |
| 2011 Area 2 | $173.58 | $232.36 | $271.54 | $272.92 | $110.67 | 1.00 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | |
| 2012 Area 3 | $169.45 | $215.51 | $254.70 | $255.73 | $101.73 | 0.92 |
| 2011 Area 3 | $159.83 | $213.79 | $249.88 | $250.92 | $101.73 | 0.92 |
| Difference (%) | 6.0% | 0.8% | 1.9% | 1.9% | 0.0% | |
| 2012 Area 4 | $152.95 | $194.20 | $229.61 | $230.63 | $91.76 | 0.83 |
| 2011 Area 4 | $144.01 | $192.83 | $225.48 | $226.51 | $91.76 | 0.83 |
| Difference (%) | 6.2% | 0.7% | 1.8% | 1.8% | 0.0% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 5 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731, MAL 0732, MAN 0733,
MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP, MAL 0732SP, MAN 0733SP

**Proposed 2012 Non-Tobacco Base Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Prior to Application of Area Factors | $134.00 | $170.25 | $201.25 | $202.25 | $80.50 | $117.25 | $135.25 | |
| 2011 Monthly Base Rate | $126.25 | $169.00 | $197.50 | $198.50 | $80.50 | $117.25 | $131.75 | |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| | | | | | | | | |
| 2012 Area 1 | $152.75 | $194.00 | $229.50 | $230.50 | $91.75 | $133.75 | $154.25 | 1.14 |
| 2011 Area 1 | $144.00 | $192.75 | $225.25 | $226.25 | $91.75 | $133.75 | $150.25 | 1.14 |
| Difference (%) | 6.1% | 0.6% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| | | | | | | | | |
| 2012 Area 2 | $134.00 | $170.25 | $201.25 | $202.25 | $80.50 | $117.25 | $135.25 | 1.00 |
| 2011 Area 2 | $126.25 | $169.00 | $197.50 | $198.50 | $80.50 | $117.25 | $131.75 | 1.00 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| | | | | | | | | |
| 2012 Area 3 | $123.25 | $156.75 | $185.25 | $186.00 | $74.00 | $107.75 | $124.50 | 0.92 |
| 2011 Area 3 | $116.25 | $155.50 | $181.75 | $182.50 | $74.00 | $107.75 | $121.25 | 0.92 |
| Difference (%) | 6.0% | 0.8% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| | | | | | | | | |
| 2012 Area 4 | $111.25 | $141.25 | $167.00 | $167.75 | $66.75 | $97.25 | $112.25 | 0.83 |
| 2011 Area 4 | $104.75 | $140.25 | $164.00 | $164.75 | $66.75 | $97.25 | $109.25 | 0.83 |
| Difference (%) | 6.2% | 0.7% | 1.8% | 1.8% | 0.0% | 0.0% | 2.7% | |

**Proposed 2012 Tobacco Base Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Prior to Application of Area Factors | $147.40 | $187.27 | $221.37 | $222.47 | $88.55 | $128.97 | $148.77 | |
| 2011 Monthly Base Rate | $138.87 | $185.90 | $217.25 | $218.35 | $88.55 | $128.97 | $144.92 | |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| | | | | | | | | |
| 2012 Area 1 | $168.02 | $213.40 | $252.45 | $253.55 | $100.92 | $147.12 | $169.67 | 1.14 |
| 2011 Area 1 | $158.40 | $212.02 | $247.77 | $248.87 | $100.92 | $147.12 | $165.27 | 1.14 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| | | | | | | | | |
| 2012 Area 2 | $147.40 | $187.27 | $221.37 | $222.47 | $88.55 | $128.97 | $148.77 | 1.00 |
| 2011 Area 2 | $138.87 | $185.90 | $217.25 | $218.35 | $88.55 | $128.97 | $144.92 | 1.00 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| | | | | | | | | |
| 2012 Area 3 | $135.57 | $172.42 | $203.77 | $204.60 | $81.40 | $118.52 | $136.95 | 0.92 |
| 2011 Area 3 | $127.87 | $171.05 | $199.92 | $200.75 | $81.40 | $118.52 | $133.37 | 0.92 |
| Difference (%) | 6.0% | 0.8% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| | | | | | | | | |
| 2012 Area 4 | $122.37 | $155.37 | $183.70 | $184.52 | $73.42 | $106.97 | $123.47 | 0.83 |
| 2011 Area 4 | $115.22 | $154.27 | $180.40 | $181.22 | $73.42 | $106.97 | $120.17 | 0.83 |
| Difference (%) | 6.2% | 0.7% | 1.8% | 1.8% | 0.0% | 0.0% | 2.7% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 6 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731, MAL 0732, MAN 0733,
MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP, MAL 0732SP, MAN 0733SP

**Proposed 2012 Non-Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2012 Area 1 | $168.02 | $213.40 | $252.45 | $253.55 | $100.92 | $147.12 | $169.67 | 1.14 |
| 2011 Area 1 | $158.40 | $212.02 | $247.77 | $248.87 | $100.92 | $147.12 | $165.27 | 1.14 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 2 | $147.40 | $187.27 | $221.37 | $222.47 | $88.55 | $128.97 | $148.77 | 1.00 |
| 2011 Area 2 | $138.87 | $185.90 | $217.25 | $218.35 | $88.55 | $128.97 | $144.92 | 1.00 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 3 | $135.57 | $172.42 | $203.77 | $204.60 | $81.40 | $118.52 | $136.95 | 0.92 |
| 2011 Area 3 | $127.87 | $171.05 | $199.92 | $200.75 | $81.40 | $118.52 | $133.37 | 0.92 |
| Difference (%) | 6.0% | 0.8% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 4 | $122.37 | $155.37 | $183.70 | $184.52 | $73.42 | $106.97 | $123.47 | 0.83 |
| 2011 Area 4 | $115.22 | $154.27 | $180.40 | $181.22 | $73.42 | $106.97 | $120.17 | 0.83 |
| Difference (%) | 6.2% | 0.7% | 1.8% | 1.8% | 0.0% | 0.0% | 2.7% | |

**Proposed 2012 Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2012 Area 1 | $184.82 | $234.74 | $277.69 | $278.90 | $111.01 | $161.83 | $186.63 | 1.14 |
| 2011 Area 1 | $174.24 | $233.22 | $272.54 | $273.75 | $111.01 | $161.83 | $181.79 | 1.14 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 2 | $162.14 | $205.99 | $243.50 | $244.71 | $97.40 | $141.86 | $163.64 | 1.00 |
| 2011 Area 2 | $152.75 | $204.49 | $238.97 | $240.18 | $97.40 | $141.86 | $159.41 | 1.00 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 3 | $149.12 | $189.66 | $224.14 | $225.06 | $89.54 | $130.37 | $150.64 | 0.92 |
| 2011 Area 3 | $140.65 | $188.15 | $219.91 | $220.82 | $89.54 | $130.37 | $146.70 | 0.92 |
| Difference (%) | 6.0% | 0.8% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 4 | $134.60 | $170.90 | $202.07 | $202.97 | $80.76 | $117.66 | $135.81 | 0.83 |
| 2011 Area 4 | $126.74 | $169.69 | $198.44 | $199.34 | $80.76 | $117.66 | $132.18 | 0.83 |
| Difference (%) | 6.2% | 0.7% | 1.8% | 1.8% | 0.0% | 0.0% | 2.7% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

14

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 7 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731, MAL 0732, MAN 0733,
MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP, MAL 0732SP, MAN 0733SP

**Proposed 2012 Non-Tobacco Tier II Rates**

| | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2012 Area 1 | $190.93 | $242.50 | $286.87 | $288.12 | $114.68 | $167.18 | $192.81 | 1.14 |
| 2011 Area 1 | $180.00 | $240.93 | $281.56 | $282.81 | $114.68 | $167.18 | $187.81 | 1.14 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 2 | $167.50 | $212.81 | $251.56 | $252.81 | $100.62 | $146.56 | $169.06 | 1.00 |
| 2011 Area 2 | $157.81 | $211.25 | $246.87 | $248.12 | $100.62 | $146.56 | $164.68 | 1.00 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 3 | $154.06 | $195.93 | $231.56 | $232.50 | $92.50 | $134.68 | $155.62 | 0.92 |
| 2011 Area 3 | $145.31 | $194.37 | $227.18 | $228.12 | $92.50 | $134.68 | $151.56 | 0.92 |
| Difference (%) | 6.0% | 0.8% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 4 | $139.06 | $176.56 | $208.75 | $209.68 | $83.43 | $121.56 | $140.31 | 0.83 |
| 2011 Area 4 | $130.93 | $175.31 | $205.00 | $205.93 | $83.43 | $121.56 | $136.56 | 0.83 |
| Difference (%) | 6.2% | 0.7% | 1.8% | 1.8% | 0.0% | 0.0% | 2.7% | |

**Proposed 2012 Tobacco Tier II Rates**

| | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2012 Area 1 | $210.02 | $266.75 | $315.56 | $316.93 | $126.15 | $183.90 | $212.08 | 1.14 |
| 2011 Area 1 | $198.00 | $265.02 | $309.71 | $311.08 | $126.15 | $183.90 | $206.58 | 1.14 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 2 | $184.25 | $234.08 | $276.71 | $278.08 | $110.68 | $161.21 | $185.96 | 1.00 |
| 2011 Area 2 | $173.58 | $232.37 | $271.56 | $272.93 | $110.68 | $161.21 | $181.15 | 1.00 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 3 | $169.46 | $215.52 | $254.71 | $255.75 | $101.75 | $148.15 | $171.18 | 0.92 |
| 2011 Area 3 | $159.83 | $213.81 | $249.90 | $250.93 | $101.75 | $148.15 | $166.71 | 0.92 |
| Difference (%) | 6.0% | 0.8% | 1.9% | 1.9% | 0.0% | 0.0% | 2.7% | |
| 2012 Area 4 | $152.96 | $194.21 | $229.62 | $230.65 | $91.77 | $133.71 | $154.33 | 0.83 |
| 2011 Area 4 | $144.02 | $192.83 | $225.50 | $226.52 | $91.77 | $133.71 | $150.21 | 0.83 |
| Difference (%) | 6.2% | 0.7% | 1.8% | 1.8% | 0.0% | 0.0% | 2.7% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

15

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 8 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731,
MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP

**Proposed 2012 Under Age 65 Non-Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2012 Area 1 | $190.92 | $242.49 | $286.86 | $288.11 | $114.67 | 1.14 |
| 2011 Area 1 | $179.99 | $240.92 | $281.55 | $282.80 | $114.67 | 1.14 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | |
| 2012 Area 2 | $167.49 | $212.80 | $251.55 | $252.80 | $100.61 | 1.00 |
| 2011 Area 2 | $157.80 | $211.24 | $246.86 | $248.11 | $100.61 | 1.00 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | |
| 2012 Area 3 | $154.05 | $195.92 | $231.55 | $232.49 | $92.49 | 0.92 |
| 2011 Area 3 | $145.30 | $194.36 | $227.17 | $228.11 | $92.49 | 0.92 |
| Difference (%) | 6.0% | 0.8% | 1.9% | 1.9% | 0.0% | |
| 2012 Area 4 | $139.05 | $176.55 | $208.74 | $209.67 | $83.42 | 0.83 |
| 2011 Area 4 | $130.92 | $175.30 | $204.99 | $205.92 | $83.42 | 0.83 |
| Difference (%) | 6.2% | 0.7% | 1.8% | 1.8% | 0.0% | |

**Proposed 2012 Under Age 65 Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2012 Area 1 | $210.01 | $266.73 | $315.54 | $316.92 | $126.13 | 1.14 |
| 2011 Area 1 | $197.98 | $265.01 | $309.70 | $311.08 | $126.13 | 1.14 |
| Difference (%) | 6.1% | 0.6% | 1.9% | 1.9% | 0.0% | |
| 2012 Area 2 | $184.23 | $234.08 | $276.70 | $278.08 | $110.67 | 1.00 |
| 2011 Area 2 | $173.58 | $232.36 | $271.54 | $272.92 | $110.67 | 1.00 |
| Difference (%) | 6.1% | 0.7% | 1.9% | 1.9% | 0.0% | |
| 2012 Area 3 | $169.45 | $215.51 | $254.70 | $255.73 | $101.73 | 0.92 |
| 2011 Area 3 | $159.83 | $213.79 | $249.88 | $250.92 | $101.73 | 0.92 |
| Difference (%) | 6.0% | 0.8% | 1.9% | 1.9% | 0.0% | |
| 2012 Area 4 | $152.95 | $194.20 | $229.61 | $230.63 | $91.76 | 0.83 |
| 2011 Area 4 | $144.01 | $192.83 | $225.48 | $226.51 | $91.76 | 0.83 |
| Difference (%) | 6.2% | 0.7% | 1.8% | 1.8% | 0.0% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

# UNITEDHEALTHCARE INSURANCE COMPANY

### STANDARDIZED MEDICARE SUPPLEMENT RATE FILING

### GROUP POLICY NUMBER G-36000-4
### FORM NUMBERS
**MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724, MDL 0725, MDN 0726, MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731, MAL 0732, MAN 0733, MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP, MDL 0725SP, MDN 0726SP, MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP, MAL 0732SP, MAN 0733SP**

### CALIFORNIA

### EFFECTIVE 1/1/2012

CONTENTS

1. Rate Schedule (8 pages)

2. Actuarial Memorandum (7 pages)

3. Attachment 1 – Loss Ratio Projections by Plan (13 pages)

4. Attachment 2 – Durational Exhibit (12 pages)

5. Attachment 3 – Per Member Per Month Claim Costs by Benefit (4 pages)

6. Attachment 4 – Average Annualized Premiums (1 page)

7. Attachment 5 – Rate History (2 pages)

8. Attachment 6 – California and National Average Lives (2 pages)

9. Attachment 7 – Standardized Plans Trend Development (1 page)

10. Attachment 8 – Projection of Loss Ratios (2 pages)

11. Attachment 9 – Benefit Description Chart (1 page)

12. Attachment 10 – Cumulative Claim Lags (38 pages)

13. Attachment 11 – Renewal Development (2 pages)

14. Attachment 12 – Premiums Before and Net of Discounts (1 page)

15. Attachment 13 – Counties and Zip Codes by Area (5 pages)

16. Attachment 14 – Experience by Area (1 page)

17. Attachment 15 – Rates for Non Issued Plans (1 page)

September 2011

CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED    Attachment 1  (Page 1 of 13)

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4                Plan A

**PLAN A**

**HISTORICAL EXPERIENCE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives | Premium @ 2011 Rate Level | Loss Ratio @ 2011 Rate Level |
|---|---|---|---|---|---|---|
| 1998 | $6,540,373 | $5,016,718 | 76.7% | 6,142 | $8,005,416 | 62.7% |
| 1999 | $6,731,155 | $5,040,940 | 74.9% | 5,826 | $7,591,155 | 66.4% |
| 2000 | $7,074,748 | $4,816,786 | 68.1% | 5,614 | $7,297,324 | 66.0% |
| 2001 | $7,106,802 | $4,530,625 | 63.8% | 5,633 | $7,330,387 | 61.8% |
| 2002 | $7,212,728 | $4,793,161 | 66.5% | 5,686 | $7,439,645 | 64.4% |
| 2003 | $7,454,261 | $4,722,014 | 63.3% | 5,887 | $7,688,777 | 61.4% |
| 2004 | $7,782,413 | $5,133,655 | 66.0% | 6,143 | $8,027,253 | 64.0% |
| 2005 | $7,857,732 | $5,458,530 | 69.5% | 6,218 | $8,104,941 | 67.3% |
| 2006 | $8,266,158 | $6,022,565 | 72.9% | 6,470 | $8,526,217 | 70.6% |
| 2007 | $8,458,847 | $5,906,390 | 69.8% | 6,610 | $8,724,968 | 67.7% |
| 2008 | $8,433,701 | $6,417,053 | 76.1% | 6,824 | $8,960,808 | 71.6% |
| 2009 | $8,607,993 | $7,632,324 | 88.7% | 7,345 | $9,613,306 | 79.4% |
| 2010 | $9,405,503 | $8,495,574 | 90.3% | 7,788 | $10,110,296 | 84.0% |
| 2011 | $9,901,784 | $8,355,854 | 84.4% | 7,514 | $9,901,784 | 84.4% |
| Total Historical | $110,834,198 | $82,342,188 | 74.3% | n/a | $117,322,278 | 70.2% |
| With Interest | $155,388,396 | $113,809,604 | 73.2% | n/a | | |

**PROJECTED EXPERIENCE - WITH 2012 RATE INCREASE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2012 | $10,338,628 | $8,463,450 | 81.9% | 7,428 |
| 2013 | $11,209,884 | $9,043,027 | 80.7% | 7,487 |
| 2014 | $11,977,537 | $9,662,294 | 80.7% | 7,547 |
| 2015 | $12,797,759 | $10,323,968 | 80.7% | 7,607 |
| 2016 | $13,674,149 | $11,030,953 | 80.7% | 7,668 |
| 2017 | $14,610,555 | $11,786,353 | 80.7% | 7,730 |
| 2018 | $15,611,086 | $12,593,482 | 80.7% | 7,791 |
| 2019 | $16,680,133 | $13,455,884 | 80.7% | 7,854 |
| 2020 | $17,822,388 | $14,377,343 | 80.7% | 7,917 |
| 2021 | $19,042,865 | $15,361,903 | 80.7% | 7,980 |
| Total Projected | $143,764,984 | $116,098,655 | 80.8% | n/a |
| Discounted with Interest | $110,738,277 | $89,452,999 | 80.8% | n/a |

**PROJECTED EXPERIENCE - WITHOUT 2012 RATE INCREASE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Projected | $135,570,603 | $116,098,655 | 85.6% | n/a |
| Discounted with Interest | $104,455,965 | $89,452,999 | 85.6% | n/a |

**TOTAL LIFETIME EXPERIENCE - WITH 2012 RATE INCREASE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $254,599,182 | $198,440,843 | 77.9% | n/a |
| Discounted with Interest | $266,126,672 | $203,262,604 | 76.4% | n/a |

18

CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED    Attachment 1  (Page 2 of 13)

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4              Plan B

**PLAN B**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives | Premium @ 2011 Rate Level | Loss Ratio @ 2011 Rate Level |
|---|---|---|---|---|---|---|
| 1998 | $2,598,111 | $2,280,067 | 87.8% | 1,865 | $3,822,631 | 59.6% |
| 1999 | $2,573,409 | $1,897,591 | 73.7% | 1,567 | $3,180,220 | 59.7% |
| 2000 | $2,310,985 | $1,720,391 | 74.4% | 1,408 | $2,855,916 | 60.2% |
| 2001 | $2,280,988 | $1,653,551 | 72.5% | 1,392 | $2,818,846 | 58.7% |
| 2002 | $2,413,438 | $1,696,353 | 70.3% | 1,476 | $2,982,528 | 56.9% |
| 2003 | $2,628,639 | $1,870,768 | 71.2% | 1,609 | $3,248,472 | 57.6% |
| 2004 | $3,018,289 | $2,337,209 | 77.4% | 1,860 | $3,730,003 | 62.7% |
| 2005 | $3,403,826 | $2,622,703 | 77.1% | 2,078 | $4,121,327 | 63.6% |
| 2006 | $4,066,489 | $3,197,279 | 78.6% | 2,364 | $4,778,623 | 66.9% |
| 2007 | $4,636,498 | $3,653,237 | 78.8% | 2,612 | $5,292,537 | 69.0% |
| 2008 | $5,150,215 | $3,938,564 | 76.5% | 2,846 | $5,706,565 | 69.0% |
| 2009 | $5,556,144 | $4,074,438 | 73.3% | 3,002 | $5,980,976 | 68.1% |
| 2010 | $5,890,035 | $4,846,552 | 82.3% | 3,100 | $6,155,781 | 78.7% |
| 2011 | $5,998,329 | $4,463,548 | 74.4% | 3,002 | $5,998,329 | 74.4% |
| Total Historical | $52,525,394 | $40,252,250 | 76.6% | n/a | $60,672,754 | 66.3% |
| With Interest | $70,418,157 | $53,967,709 | 76.6% | n/a | | |

### PROJECTED EXPERIENCE - WITH 2012 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2012 | $5,646,172 | $4,483,679 | 79.4% | 3,008 |
| 2013 | $6,043,521 | $4,790,722 | 79.3% | 3,032 |
| 2014 | $6,457,381 | $5,118,790 | 79.3% | 3,056 |
| 2015 | $6,899,583 | $5,469,325 | 79.3% | 3,081 |
| 2016 | $7,372,066 | $5,843,864 | 79.3% | 3,105 |
| 2017 | $7,876,905 | $6,244,052 | 79.3% | 3,130 |
| 2018 | $8,416,316 | $6,671,645 | 79.3% | 3,155 |
| 2019 | $8,992,665 | $7,128,519 | 79.3% | 3,181 |
| 2020 | $9,608,483 | $7,616,680 | 79.3% | 3,206 |
| 2021 | $10,266,472 | $8,138,270 | 79.3% | 3,232 |
| Total Projected | $77,579,563 | $61,505,548 | 79.3% | n/a |
| Discounted with Interest | $59,772,319 | $47,389,487 | 79.3% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2012 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Projected | $77,041,592 | $61,505,548 | 79.8% | n/a |
| Discounted with Interest | $59,359,873 | $47,389,487 | 79.8% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2012 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $130,104,957 | $101,757,798 | 78.2% | n/a |
| Discounted with Interest | $130,190,475 | $101,357,196 | 77.9% | n/a |

19

CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED          Attachment 1  (Page 3 of 13)

Company:          UnitedHealthcare Insurance Company
Policy Form:      G-36000-4                    Plan C

**PLAN C**

## HISTORICAL EXPERIENCE

| | Premium | Incurred Claims | Loss Ratio | Average Lives | Premium @ 2011 Rate Level | Loss Ratio @ 2011 Rate Level |
|---|---|---|---|---|---|---|
| 1998 | $27,340,058 | $22,004,801 | 80.5% | 17,596 | $41,010,086 | 53.7% |
| 1999 | $27,341,019 | $21,785,974 | 79.7% | 16,198 | $37,526,888 | 58.1% |
| 2000 | $27,674,877 | $21,845,565 | 78.9% | 16,088 | $37,195,034 | 58.7% |
| 2001 | $29,740,623 | $23,057,061 | 77.5% | 16,994 | $39,156,933 | 58.9% |
| 2002 | $30,506,450 | $23,887,057 | 78.3% | 17,357 | $40,165,232 | 59.5% |
| 2003 | $31,245,403 | $24,824,306 | 79.4% | 17,790 | $41,138,149 | 60.3% |
| 2004 | $32,270,006 | $25,947,349 | 80.4% | 18,073 | $41,574,854 | 62.4% |
| 2005 | $32,531,304 | $27,608,844 | 84.9% | 17,872 | $41,092,173 | 67.2% |
| 2006 | $33,557,719 | $28,416,472 | 84.7% | 17,788 | $41,151,072 | 69.1% |
| 2007 | $34,764,844 | $29,861,702 | 85.9% | 17,504 | $40,502,731 | 73.7% |
| 2008 | $34,910,507 | $28,288,416 | 81.0% | 17,108 | $39,468,137 | 71.7% |
| 2009 | $34,965,994 | $29,067,191 | 83.1% | 16,587 | $38,244,056 | 76.0% |
| 2010 | $35,204,628 | $29,604,076 | 84.1% | 16,088 | $37,103,855 | 79.8% |
| 2011 | $35,057,293 | $27,399,365 | 78.2% | 15,139 | $35,057,293 | 78.2% |
| Total Historical | $447,110,724 | $363,598,179 | 81.3% | n/a | $550,386,494 | 66.1% |
| With Interest | $630,182,241 | $510,936,799 | 81.1% | n/a | | |

## PROJECTED EXPERIENCE - WITH 2012 RATE INCREASE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2012 | $32,749,378 | $26,495,598 | 80.9% | 14,438 |
| 2013 | $35,160,168 | $28,310,017 | 80.5% | 14,553 |
| 2014 | $37,567,937 | $30,248,687 | 80.5% | 14,670 |
| 2015 | $40,140,589 | $32,320,117 | 80.5% | 14,787 |
| 2016 | $42,889,416 | $34,533,398 | 80.5% | 14,905 |
| 2017 | $45,826,484 | $36,898,245 | 80.5% | 15,025 |
| 2018 | $48,964,681 | $39,425,037 | 80.5% | 15,145 |
| 2019 | $52,317,783 | $42,124,864 | 80.5% | 15,266 |
| 2020 | $55,900,504 | $45,009,574 | 80.5% | 15,388 |
| 2021 | $59,728,571 | $48,091,830 | 80.5% | 15,511 |
| Total Projected | $451,245,512 | $363,457,367 | 80.5% | n/a |
| Discounted with Interest | $347,648,405 | $280,040,725 | 80.6% | n/a |

## PROJECTED EXPERIENCE - WITHOUT 2012 RATE INCREASE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Projected | $442,919,628 | $363,457,367 | 82.1% | n/a |
| Discounted with Interest | $341,265,703 | $280,040,725 | 82.1% | n/a |

## TOTAL LIFETIME EXPERIENCE - WITH 2012 RATE INCREASE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $898,356,236 | $727,055,546 | 80.9% | n/a |
| Discounted with Interest | $977,830,646 | $790,977,524 | 80.9% | n/a |

20

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**                    Attachment 1  (Page 4 of 13)

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4                Plan D

**PLAN D**

**HISTORICAL EXPERIENCE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives | Premium @ 2011 Rate Level | Loss Ratio @ 2011 Rate Level |
|---|---|---|---|---|---|---|
| 1998 | $3,056,721 | $2,697,095 | 88.2% | 2,091 | $4,666,474 | 57.8% |
| 1999 | $4,485,099 | $3,786,307 | 84.4% | 2,851 | $6,346,374 | 59.7% |
| 2000 | $5,069,051 | $4,074,551 | 80.4% | 3,004 | $6,672,527 | 61.1% |
| 2001 | $5,069,494 | $4,023,011 | 79.4% | 2,996 | $6,673,109 | 60.3% |
| 2002 | $5,358,185 | $4,154,616 | 77.5% | 3,150 | $7,053,121 | 58.9% |
| 2003 | $5,765,006 | $5,503,269 | 95.5% | 3,394 | $7,588,631 | 72.5% |
| 2004 | $6,047,845 | $5,124,453 | 84.7% | 3,432 | $7,623,830 | 67.2% |
| 2005 | $5,918,084 | $5,113,295 | 86.4% | 3,274 | $7,317,248 | 69.9% |
| 2006 | $6,145,874 | $5,123,801 | 83.4% | 3,251 | $7,375,049 | 69.5% |
| 2007 | $6,121,061 | $4,894,268 | 80.0% | 3,114 | $7,081,766 | 69.1% |
| 2008 | $5,956,936 | $4,894,415 | 82.2% | 2,956 | $6,691,826 | 73.1% |
| 2009 | $5,862,306 | $5,040,082 | 86.0% | 2,806 | $6,346,049 | 79.4% |
| 2010 | $5,779,494 | $4,863,625 | 84.2% | 2,702 | $6,053,218 | 80.3% |
| 2011 | $5,452,340 | $4,061,218 | 74.5% | 2,417 | $5,452,340 | 74.5% |
| Total Historical | $76,087,497 | $63,354,007 | 83.3% | n/a | $92,941,563 | 68.2% |
| With Interest | $106,753,232 | $89,071,964 | 83.4% | n/a | | |

**PROJECTED EXPERIENCE - WITH 2012 RATE INCREASE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2012 | $4,565,990 | $3,669,216 | 80.4% | 2,173 |
| 2013 | $4,367,565 | $3,500,432 | 80.1% | 1,955 |
| 2014 | $4,166,657 | $3,339,412 | 80.1% | 1,760 |
| 2015 | $3,974,991 | $3,185,799 | 80.1% | 1,584 |
| 2016 | $3,792,141 | $3,039,253 | 80.1% | 1,425 |
| 2017 | $3,617,703 | $2,899,447 | 80.1% | 1,283 |
| 2018 | $3,451,288 | $2,766,073 | 80.1% | 1,155 |
| 2019 | $3,292,529 | $2,638,833 | 80.1% | 1,039 |
| 2020 | $3,141,073 | $2,517,447 | 80.1% | 935 |
| 2021 | $2,996,583 | $2,401,644 | 80.1% | 842 |
| Total Projected | $37,366,520 | $29,957,557 | 80.2% | n/a |
| Discounted with Interest | $30,122,074 | $24,151,182 | 80.2% | n/a |

**PROJECTED EXPERIENCE - WITHOUT 2012 RATE INCREASE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Projected | $36,993,950 | $29,957,557 | 81.0% | n/a |
| Discounted with Interest | $29,823,781 | $24,151,182 | 81.0% | n/a |

**TOTAL LIFETIME EXPERIENCE - WITH 2012 RATE INCREASE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $113,454,017 | $93,311,565 | 82.2% | n/a |
| Discounted with Interest | $136,875,306 | $113,223,146 | 82.7% | n/a |

21

CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY                    Attachment 1  (Page 5 of 13)

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4                    Plan E

**PLAN E**

### HISTORICAL EXPERIENCE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives | Premium @ 2011 Rate Level | Loss Ratio @ 2011 Rate Level |
|------|---------|----------------|-----------|--------------|---------------------------|------------------------------|
| 1998 | $4,813,441 | $4,315,820 | 89.7% | 3,345 | $7,480,087 | 57.7% |
| 1999 | $5,001,867 | $4,160,320 | 83.2% | 3,078 | $6,794,494 | 61.2% |
| 2000 | $4,890,494 | $3,625,300 | 74.1% | 2,912 | $6,418,774 | 56.5% |
| 2001 | $4,770,997 | $3,611,633 | 75.7% | 2,837 | $6,261,933 | 57.7% |
| 2002 | $4,775,762 | $4,505,071 | 94.3% | 2,830 | $6,268,188 | 71.9% |
| 2003 | $4,845,487 | $3,708,223 | 76.5% | 2,880 | $6,359,702 | 58.3% |
| 2004 | $4,942,508 | $3,865,955 | 78.2% | 2,860 | $6,254,607 | 61.8% |
| 2005 | $4,812,831 | $4,011,916 | 83.4% | 2,716 | $5,973,753 | 67.2% |
| 2006 | $4,768,051 | $3,915,753 | 82.1% | 2,594 | $5,743,838 | 68.2% |
| 2007 | $4,708,151 | $3,848,088 | 81.7% | 2,454 | $5,460,049 | 70.5% |
| 2008 | $4,608,128 | $3,724,370 | 80.8% | 2,327 | $5,189,153 | 71.8% |
| 2009 | $4,510,228 | $3,664,784 | 81.3% | 2,195 | $4,901,325 | 74.8% |
| 2010 | $4,282,332 | $3,604,925 | 84.2% | 2,031 | $4,496,449 | 80.2% |
| 2011 | $4,097,451 | $3,040,536 | 74.2% | 1,837 | $4,097,451 | 74.2% |
| Total Historical | $65,827,727 | $53,602,692 | 81.4% | n/a | $81,699,802 | 65.6% |
| With Interest | $95,169,627 | $77,701,776 | 81.6% | n/a | | |

### PROJECTED EXPERIENCE - WITH 2012 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|----------------|-----------|--------------|
| 2012 | $3,535,760 | $2,834,359 | 80.2% | 1,676 |
| 2013 | $3,382,029 | $2,703,979 | 80.0% | 1,508 |
| 2014 | $3,226,456 | $2,579,596 | 80.0% | 1,357 |
| 2015 | $3,078,039 | $2,460,934 | 80.0% | 1,222 |
| 2016 | $2,936,449 | $2,347,731 | 80.0% | 1,100 |
| 2017 | $2,801,372 | $2,239,736 | 80.0% | 990 |
| 2018 | $2,672,509 | $2,136,708 | 80.0% | 891 |
| 2019 | $2,549,574 | $2,038,419 | 80.0% | 802 |
| 2020 | $2,432,293 | $1,944,652 | 80.0% | 721 |
| 2021 | $2,320,408 | $1,855,198 | 80.0% | 649 |
| Total Projected | $28,934,890 | $23,141,314 | 80.0% | n/a |
| Discounted with Interest | $23,325,143 | $18,656,063 | 80.0% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2012 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|----------------|-----------|--------------|
| Total Projected | $28,647,456 | $23,141,314 | 80.8% | n/a |
| Discounted with Interest | $23,095,005 | $18,656,063 | 80.8% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2012 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|----------------|-----------|--------------|
| Total Lifetime | $94,762,617 | $76,744,006 | 81.0% | n/a |
| Discounted with Interest | $118,494,770 | $96,357,840 | 81.3% | n/a |

22

CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED                    Attachment 1  (Page 6 of 13)

Company:         UnitedHealthcare Insurance Company
Policy Form:     G-36000-4                Plan F

**PLAN F**

### HISTORICAL EXPERIENCE

| | Premium | Incurred Claims | Loss Ratio | Average Lives | Premium @ 2011 Rate Level | Loss Ratio @ 2011 Rate Level |
|---|---|---|---|---|---|---|
| 1998 | $26,407,490 | $21,281,303 | 80.6% | 16,760 | $38,694,308 | 55.0% |
| 1999 | $30,232,399 | $24,720,800 | 81.8% | 18,188 | $41,422,314 | 59.7% |
| 2000 | $33,767,890 | $27,679,240 | 82.0% | 19,861 | $44,952,837 | 61.6% |
| 2001 | $38,978,855 | $31,529,251 | 80.9% | 22,591 | $50,847,223 | 62.0% |
| 2002 | $45,175,486 | $36,352,350 | 80.5% | 26,137 | $58,930,618 | 61.7% |
| 2003 | $54,562,887 | $43,003,565 | 78.8% | 31,760 | $71,176,316 | 60.4% |
| 2004 | $65,015,053 | $53,002,596 | 81.5% | 37,788 | $83,647,415 | 63.4% |
| 2005 | $74,973,308 | $63,182,409 | 84.3% | 43,292 | $94,585,159 | 66.8% |
| 2006 | $91,910,332 | $77,500,710 | 84.3% | 51,533 | $112,586,822 | 68.8% |
| 2007 | $109,174,417 | $90,880,866 | 83.2% | 58,286 | $127,094,080 | 71.5% |
| 2008 | $124,322,355 | $102,519,209 | 82.5% | 64,616 | $140,465,953 | 73.0% |
| 2009 | $141,228,446 | $118,982,757 | 84.2% | 71,079 | $154,400,011 | 77.1% |
| 2010 | $164,198,886 | $138,011,372 | 84.1% | 79,498 | $173,008,057 | 79.8% |
| 2011 | $213,296,143 | $175,061,168 | 82.1% | 99,948 | $213,296,143 | 82.1% |
| Total Historical | $1,213,243,945 | $1,003,707,596 | 82.7% | n/a | $1,405,107,258 | 71.4% |
| With Interest | $1,540,443,890 | $1,272,274,632 | 82.6% | n/a | | |

### PROJECTED EXPERIENCE - WITH 2012 RATE INCREASE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2012 | $261,677,561 | $213,119,465 | 81.4% | 121,317 |
| 2013 | $280,946,963 | $227,713,886 | 81.1% | 122,287 |
| 2014 | $300,186,211 | $243,307,733 | 81.1% | 123,266 |
| 2015 | $320,742,963 | $259,969,447 | 81.1% | 124,252 |
| 2016 | $342,707,441 | $277,772,154 | 81.1% | 125,246 |
| 2017 | $366,176,047 | $296,793,991 | 81.1% | 126,248 |
| 2018 | $391,251,782 | $317,118,444 | 81.1% | 127,258 |
| 2019 | $418,044,704 | $338,834,715 | 81.1% | 128,276 |
| 2020 | $446,672,406 | $362,038,116 | 81.1% | 129,302 |
| 2021 | $477,260,532 | $386,830,486 | 81.1% | 130,336 |
| Total Projected | $3,605,666,611 | $2,923,498,438 | 81.1% | n/a |
| Discounted with Interest | $2,777,875,137 | $2,252,529,997 | 81.1% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2012 RATE INCREASE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Projected | $3,538,406,221 | $2,923,498,438 | 82.6% | n/a |
| Discounted with Interest | $2,726,311,070 | $2,252,529,997 | 82.6% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2012 RATE INCREASE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $4,818,910,557 | $3,927,206,034 | 81.5% | n/a |
| Discounted with Interest | $4,318,319,027 | $3,524,804,629 | 81.6% | n/a |

23

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**                                Attachment 1  (Page 7 of 13)

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4                  Plan G

**PLAN G**

**HISTORICAL EXPERIENCE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives | Premium @ 2011 Rate Level | Loss Ratio @ 2011 Rate Level |
|---|---|---|---|---|---|---|
| 1998 | $2,388,227 | $2,153,775 | 90.2% | 1,455 | $3,231,375 | 66.7% |
| 1999 | $2,891,581 | $2,503,358 | 86.6% | 1,631 | $3,553,950 | 70.4% |
| 2000 | $3,129,235 | $2,827,250 | 90.3% | 1,783 | $3,846,043 | 73.5% |
| 2001 | $3,420,079 | $3,030,248 | 88.6% | 1,957 | $4,203,509 | 72.1% |
| 2002 | $4,087,167 | $3,913,996 | 95.8% | 2,324 | $5,023,406 | 77.9% |
| 2003 | $4,819,530 | $4,333,972 | 89.9% | 2,733 | $5,923,530 | 73.2% |
| 2004 | $5,360,344 | $4,750,799 | 88.6% | 3,039 | $6,588,227 | 72.1% |
| 2005 | $5,632,052 | $4,824,466 | 85.7% | 3,146 | $6,782,874 | 71.1% |
| 2006 | $5,900,197 | $4,925,546 | 83.5% | 3,176 | $6,902,786 | 71.4% |
| 2007 | $5,774,520 | $4,683,401 | 81.1% | 3,002 | $6,558,506 | 71.4% |
| 2008 | $5,535,096 | $4,495,464 | 81.2% | 2,781 | $6,099,582 | 73.7% |
| 2009 | $5,452,538 | $4,498,097 | 82.5% | 2,650 | $5,835,041 | 77.1% |
| 2010 | $5,298,955 | $4,474,971 | 84.5% | 2,497 | $5,504,121 | 81.3% |
| 2011 | $5,024,959 | $3,756,402 | 74.8% | 2,265 | $5,024,959 | 74.8% |
| Total Historical | $64,714,481 | $55,171,745 | 85.3% | n/a | $75,077,909 | 73.5% |
| With Interest | $88,869,307 | $76,392,155 | 86.0% | n/a | | |

**PROJECTED EXPERIENCE - WITH 2012 RATE INCREASE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2012 | $4,374,582 | $3,505,059 | 80.1% | 2,071 |
| 2013 | $4,184,355 | $3,343,826 | 79.9% | 1,864 |
| 2014 | $3,991,875 | $3,190,010 | 79.9% | 1,677 |
| 2015 | $3,808,249 | $3,043,269 | 79.9% | 1,510 |
| 2016 | $3,633,069 | $2,903,279 | 79.9% | 1,359 |
| 2017 | $3,465,948 | $2,769,728 | 79.9% | 1,223 |
| 2018 | $3,306,515 | $2,642,321 | 79.9% | 1,101 |
| 2019 | $3,154,415 | $2,520,774 | 79.9% | 990 |
| 2020 | $3,009,312 | $2,404,818 | 79.9% | 891 |
| 2021 | $2,870,883 | $2,294,197 | 79.9% | 802 |
| Total Projected | $35,799,203 | $28,617,281 | 79.9% | n/a |
| Discounted with Interest | $28,858,642 | $23,070,678 | 79.9% | n/a |

**PROJECTED EXPERIENCE - WITHOUT 2012 RATE INCREASE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Projected | $35,444,025 | $28,617,281 | 80.7% | n/a |
| Discounted with Interest | $28,574,262 | $23,070,678 | 80.7% | n/a |

**TOTAL LIFETIME EXPERIENCE - WITH 2012 RATE INCREASE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $100,513,684 | $83,789,026 | 83.4% | n/a |
| Discounted with Interest | $117,727,950 | $99,462,833 | 84.5% | n/a |

24

CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY                                      Attachment 1  (Page 8 of 13)

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4                 Plan H

**PLAN H**

### HISTORICAL EXPERIENCE

|        | Premium | Incurred Claims | Loss Ratio | Average Lives | Premium @ 2011 Rate Level | Loss Ratio @ 2011 Rate Level |
|--------|---------|-----------------|------------|---------------|---------------------------|------------------------------|
| 1998 | $1,256,367 | $1,046,333 | 83.3% | 684 | $2,255,572 | 46.4% |
| 1999 | $1,327,919 | $1,211,597 | 91.2% | 692 | $2,273,888 | 53.3% |
| 2000 | $1,420,067 | $1,347,416 | 94.9% | 705 | $2,301,349 | 58.5% |
| 2001 | $1,723,387 | $1,683,215 | 97.7% | 837 | $2,697,781 | 62.4% |
| 2002 | $3,502,495 | $3,656,330 | 104.4% | 1,724 | $5,416,375 | 67.5% |
| 2003 | $5,687,358 | $6,157,451 | 108.3% | 2,730 | $8,292,861 | 74.3% |
| 2004 | $6,875,248 | $7,451,836 | 108.4% | 3,047 | $9,304,664 | 80.1% |
| 2005 | $7,484,760 | $7,860,267 | 105.0% | 3,170 | $9,828,559 | 80.0% |
| 2006 | $5,348,401 | $5,440,410 | 101.7% | 2,629 | $6,599,208 | 82.4% |
| 2007 | $4,639,271 | $4,555,712 | 98.2% | 2,339 | $5,509,307 | 82.7% |
| 2008 | $4,373,956 | $4,105,671 | 93.9% | 2,121 | $4,922,931 | 83.4% |
| 2009 | $4,163,076 | $4,013,406 | 96.4% | 1,926 | $4,432,102 | 90.6% |
| 2010 | $3,853,380 | $3,486,870 | 90.5% | 1,714 | $3,981,914 | 87.6% |
| 2011 | $3,665,910 | $2,779,542 | 75.8% | 1,543 | $3,665,910 | 75.8% |
| Total Historical | $55,321,593 | $54,796,055 | 99.1% | n/a | $71,482,420 | 76.7% |
| With Interest | $75,172,558 | $74,887,853 | 99.6% | n/a | | |

### PROJECTED EXPERIENCE - WITH 2012 RATE INCREASE

|        | Premium | Incurred Claims | Loss Ratio | Average Lives |
|--------|---------|-----------------|------------|---------------|
| 2012 | $3,196,373 | $2,594,773 | 81.2% | 1,383 |
| 2013 | $3,069,498 | $2,475,414 | 80.6% | 1,245 |
| 2014 | $2,928,302 | $2,361,545 | 80.6% | 1,120 |
| 2015 | $2,793,600 | $2,252,914 | 80.6% | 1,008 |
| 2016 | $2,665,094 | $2,149,280 | 80.6% | 907 |
| 2017 | $2,542,500 | $2,050,413 | 80.6% | 817 |
| 2018 | $2,425,545 | $1,956,094 | 80.6% | 735 |
| 2019 | $2,313,970 | $1,866,113 | 80.6% | 661 |
| 2020 | $2,207,527 | $1,780,272 | 80.6% | 595 |
| 2021 | $2,105,981 | $1,698,380 | 80.6% | 536 |
| Total Projected | $26,248,389 | $21,185,197 | 80.7% | n/a |
| Discounted with Interest | $21,157,339 | $17,079,081 | 80.7% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2012 RATE INCREASE

|        | Premium | Incurred Claims | Loss Ratio | Average Lives |
|--------|---------|-----------------|------------|---------------|
| Total Projected | $25,601,941 | $21,185,197 | 82.7% | n/a |
| Discounted with Interest | $20,639,772 | $17,079,081 | 82.7% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2012 RATE INCREASE

|        | Premium | Incurred Claims | Loss Ratio | Average Lives |
|--------|---------|-----------------|------------|---------------|
| Total Lifetime | $81,569,982 | $75,981,252 | 93.1% | n/a |
| Discounted with Interest | $96,329,897 | $91,966,934 | 95.5% | n/a |

25

CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY

Attachment 1  (Page 9 of 13)

Company:  UnitedHealthcare Insurance Company
Policy Form:  G-36000-4  Plan I

**PLAN I**

**HISTORICAL EXPERIENCE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives | Premium @ 2011 Rate Level | Loss Ratio @ 2011 Rate Level |
|---|---|---|---|---|---|---|
| 1998 | $6,492,147 | $5,357,650 | 82.5% | 3,509 | $11,643,524 | 46.0% |
| 1999 | $7,554,048 | $6,044,999 | 80.0% | 3,978 | $12,925,815 | 46.8% |
| 2000 | $8,971,813 | $7,074,959 | 78.9% | 4,531 | $14,533,582 | 48.7% |
| 2001 | $10,739,784 | $8,224,257 | 76.6% | 5,192 | $16,539,267 | 49.7% |
| 2002 | $12,962,158 | $10,240,790 | 79.0% | 6,354 | $19,961,724 | 51.3% |
| 2003 | $16,634,411 | $13,980,631 | 84.0% | 7,955 | $24,197,412 | 57.8% |
| 2004 | $19,958,613 | $15,805,564 | 79.2% | 8,971 | $27,024,850 | 58.5% |
| 2005 | $22,458,729 | $18,287,127 | 81.4% | 9,779 | $29,510,617 | 62.0% |
| 2006 | $17,607,146 | $13,053,592 | 74.1% | 8,869 | $21,721,100 | 60.1% |
| 2007 | $16,459,632 | $12,629,033 | 76.7% | 8,342 | $19,536,637 | 64.6% |
| 2008 | $16,730,322 | $12,490,994 | 74.7% | 8,032 | $18,826,370 | 66.3% |
| 2009 | $16,823,276 | $12,535,560 | 74.5% | 7,627 | $17,885,794 | 70.1% |
| 2010 | $16,305,068 | $12,264,443 | 75.2% | 7,156 | $16,825,776 | 72.9% |
| 2011 | $15,854,117 | $11,947,671 | 75.4% | 6,705 | $15,854,117 | 75.4% |
| Total Historical | $205,551,264 | $159,937,272 | 77.8% | n/a | $266,986,585 | 59.9% |
| With Interest | $281,668,693 | $220,167,148 | 78.2% | n/a | | |

**PROJECTED EXPERIENCE - WITH 2012 RATE INCREASE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2012 | $14,375,859 | $11,679,207 | 81.2% | 6,253 |
| 2013 | $13,803,812 | $11,141,963 | 80.7% | 5,628 |
| 2014 | $13,168,836 | $10,629,433 | 80.7% | 5,065 |
| 2015 | $12,563,070 | $10,140,479 | 80.7% | 4,558 |
| 2016 | $11,985,169 | $9,674,017 | 80.7% | 4,103 |
| 2017 | $11,433,851 | $9,229,012 | 80.7% | 3,692 |
| 2018 | $10,907,894 | $8,804,478 | 80.7% | 3,323 |
| 2019 | $10,406,131 | $8,399,472 | 80.7% | 2,991 |
| 2020 | $9,927,449 | $8,013,096 | 80.7% | 2,692 |
| 2021 | $9,470,786 | $7,644,494 | 80.7% | 2,423 |
| Total Projected | $118,042,855 | $95,355,650 | 80.8% | n/a |
| Discounted with Interest | $95,147,907 | $76,873,814 | 80.8% | n/a |

**PROJECTED EXPERIENCE - WITHOUT 2012 RATE INCREASE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Projected | $115,145,646 | $95,355,650 | 82.8% | n/a |
| Discounted with Interest | $92,828,112 | $76,873,814 | 82.8% | n/a |

**TOTAL LIFETIME EXPERIENCE - WITH 2012 RATE INCREASE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $323,594,119 | $255,292,923 | 78.9% | n/a |
| Discounted with Interest | $376,816,600 | $297,040,962 | 78.8% | n/a |

26

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**                    Attachment 1  (Page 10 of 13)

Company:      UnitedHealthcare Insurance Company
Policy Form:   G-36000-4              Plan J

**PLAN J**

**HISTORICAL EXPERIENCE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives | Premium @ 2011 Rate Level | Loss Ratio @ 2011 Rate Level |
|---|---|---|---|---|---|---|
| 1998 | $19,349,018 | $16,435,981 | 84.9% | 9,020 | $33,943,852 | 48.4% |
| 1999 | $23,538,984 | $19,585,210 | 83.2% | 10,289 | $37,936,614 | 51.6% |
| 2000 | $28,223,094 | $23,182,887 | 82.1% | 11,767 | $42,834,592 | 54.1% |
| 2001 | $33,856,517 | $28,678,637 | 84.7% | 14,273 | $51,384,519 | 55.8% |
| 2002 | $44,283,334 | $37,815,777 | 85.4% | 18,489 | $64,624,469 | 58.5% |
| 2003 | $58,789,362 | $50,710,849 | 86.3% | 23,999 | $82,441,681 | 61.5% |
| 2004 | $76,319,335 | $66,371,899 | 87.0% | 29,478 | $98,687,514 | 67.3% |
| 2005 | $91,249,334 | $82,620,033 | 90.5% | 34,749 | $115,628,928 | 71.5% |
| 2006 | $80,903,728 | $70,353,661 | 87.0% | 39,756 | $98,281,217 | 71.6% |
| 2007 | $92,753,121 | $76,939,664 | 83.0% | 46,072 | $104,968,282 | 73.3% |
| 2008 | $110,319,276 | $91,419,503 | 82.9% | 54,232 | $120,370,423 | 75.9% |
| 2009 | $129,753,365 | $106,315,232 | 81.9% | 62,801 | $137,120,201 | 77.5% |
| 2010 | $145,745,493 | $121,575,980 | 83.4% | 68,693 | $149,492,498 | 81.3% |
| 2011 | $143,402,881 | $118,385,887 | 82.6% | 64,193 | $143,402,881 | 82.6% |
| Total Historical | $1,078,486,840 | $910,391,200 | 84.4% | n/a | $1,281,117,671 | 71.1% |
| With Interest | $1,383,954,532 | $1,170,839,760 | 84.6% | n/a | | |

**PROJECTED EXPERIENCE - WITH 2012 RATE INCREASE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2012 | $139,702,582 | $114,473,888 | 81.9% | 59,614 |
| 2013 | $134,121,817 | $109,208,089 | 81.4% | 53,653 |
| 2014 | $127,952,214 | $104,184,517 | 81.4% | 48,288 |
| 2015 | $122,066,412 | $99,392,029 | 81.4% | 43,459 |
| 2016 | $116,451,357 | $94,819,996 | 81.4% | 39,113 |
| 2017 | $111,094,594 | $90,458,276 | 81.4% | 35,202 |
| 2018 | $105,984,243 | $86,297,195 | 81.4% | 31,682 |
| 2019 | $101,108,968 | $82,327,524 | 81.4% | 28,513 |
| 2020 | $96,457,955 | $78,540,458 | 81.4% | 25,662 |
| 2021 | $92,020,889 | $74,927,597 | 81.4% | 23,096 |
| Total Projected | $1,146,961,032 | $934,629,567 | 81.5% | n/a |
| Discounted with Interest | $924,506,569 | $753,479,625 | 81.5% | n/a |

**PROJECTED EXPERIENCE - WITHOUT 2012 RATE INCREASE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Projected | $1,119,547,405 | $934,629,567 | 83.5% | n/a |
| Discounted with Interest | $902,556,680 | $753,479,625 | 83.5% | n/a |

**TOTAL LIFETIME EXPERIENCE - WITH 2012 RATE INCREASE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $2,225,447,872 | $1,845,020,767 | 82.9% | n/a |
| Discounted with Interest | $2,308,461,100 | $1,924,319,384 | 83.4% | n/a |

27

CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED            Attachment 1  (Page 11 of 13)

Company:      UnitedHealthcare Insurance Company
Policy Form:  G-36000-4              Plan K

**PLAN K**

### HISTORICAL EXPERIENCE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives | Premium @ 2011 Rate Level | Loss Ratio @ 2011 Rate Level |
|------|---------|-----------------|------------|---------------|---------------------------|------------------------------|
| 2006 | $55,598 | $29,034 | 52.2% | 79 | $62,547 | 46.4% |
| 2007 | $355,168 | $273,313 | 77.0% | 374 | $364,767 | 74.9% |
| 2008 | $650,573 | $432,411 | 66.5% | 661 | $648,676 | 66.7% |
| 2009 | $1,037,761 | $677,124 | 65.2% | 1,040 | $1,034,736 | 65.4% |
| 2010 | $1,326,517 | $887,705 | 66.9% | 1,345 | $1,322,918 | 67.1% |
| 2011 | $1,743,423 | $1,189,564 | 68.2% | 1,796 | $1,743,423 | 68.2% |
| Total Historical | $5,169,040 | $3,489,149 | 67.5% | n/a | $5,177,067 | 67.4% |
| With Interest | $5,672,901 | $3,830,331 | 67.5% | n/a | | |

### PROJECTED EXPERIENCE - WITH 2012 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| 2012 | $2,236,209 | $1,553,118 | 69.5% | 2,328 |
| 2013 | $2,254,098 | $1,659,476 | 73.6% | 2,347 |
| 2014 | $2,272,131 | $1,773,117 | 78.0% | 2,366 |
| 2015 | $2,404,823 | $1,894,540 | 78.8% | 2,385 |
| 2016 | $2,569,506 | $2,024,278 | 78.8% | 2,404 |
| 2017 | $2,745,466 | $2,162,900 | 78.8% | 2,423 |
| 2018 | $2,933,475 | $2,311,016 | 78.8% | 2,442 |
| 2019 | $3,134,359 | $2,469,274 | 78.8% | 2,462 |
| 2020 | $3,349,000 | $2,638,370 | 78.8% | 2,481 |
| 2021 | $3,578,340 | $2,819,045 | 78.8% | 2,501 |
| Total Projected | $27,477,407 | $21,305,132 | 77.5% | n/a |
| Discounted with Interest | $21,251,413 | $16,415,418 | 77.2% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2012 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| Total Projected | $27,477,407 | $21,305,132 | 77.5% | n/a |
| Discounted with Interest | $21,251,413 | $16,415,418 | 77.2% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2012 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| Total Lifetime | $32,646,447 | $24,794,282 | 75.9% | n/a |
| Discounted with Interest | $26,924,314 | $20,245,750 | 75.2% | n/a |

28

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**          Attachment 1  (Page 12 of 13)

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4                    Plan L

**PLAN L**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives | Premium @ 2011 Rate Level | Loss Ratio @ 2011 Rate Level |
|---|---|---|---|---|---|---|
| 2006 | $136,218 | $117,183 | 86.0% | 120 | $161,901 | 72.4% |
| 2007 | $565,350 | $421,568 | 74.6% | 431 | $613,387 | 68.7% |
| 2008 | $1,048,688 | $749,510 | 71.5% | 775 | $1,104,115 | 67.9% |
| 2009 | $1,665,168 | $1,235,320 | 74.2% | 1,199 | $1,702,779 | 72.5% |
| 2010 | $2,018,103 | $1,629,297 | 80.7% | 1,484 | $2,063,781 | 78.9% |
| 2011 | $2,162,540 | $1,617,107 | 74.8% | 1,554 | $2,162,540 | 74.8% |
| Total Historical | $7,596,068 | $5,769,984 | 76.0% | n/a | $7,808,503 | 73.9% |
| With Interest | $8,394,736 | $6,373,026 | 75.9% | n/a | | |

### PROJECTED EXPERIENCE - WITH 2012 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2012 | $2,278,857 | $1,710,105 | 75.0% | 1,625 |
| 2013 | $2,434,913 | $1,827,213 | 75.0% | 1,638 |
| 2014 | $2,601,656 | $1,952,341 | 75.0% | 1,651 |
| 2015 | $2,779,817 | $2,086,037 | 75.0% | 1,665 |
| 2016 | $2,970,179 | $2,228,889 | 75.0% | 1,678 |
| 2017 | $3,173,577 | $2,381,523 | 75.0% | 1,691 |
| 2018 | $3,390,904 | $2,544,610 | 75.0% | 1,705 |
| 2019 | $3,623,113 | $2,718,865 | 75.0% | 1,719 |
| 2020 | $3,871,224 | $2,905,053 | 75.0% | 1,732 |
| 2021 | $4,136,325 | $3,103,991 | 75.0% | 1,746 |
| Total Projected | $31,260,566 | $23,458,625 | 75.0% | n/a |
| Discounted with Interest | $24,085,993 | $18,074,666 | 75.0% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2012 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Projected | $31,260,566 | $23,458,625 | 75.0% | n/a |
| Discounted with Interest | $24,085,993 | $18,074,666 | 75.0% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2012 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $38,856,634 | $29,228,610 | 75.2% | n/a |
| Discounted with Interest | $32,480,728 | $24,447,692 | 75.3% | n/a |

**CALIFORNIA - LOSS RATIO PROJECTIONS**                                          Attachment 1  (Page 13 of 13)

Company:       UnitedHealthcare Insurance Company
Policy Form:   G-36000-4              Plan N

**PLAN N**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives | Premium @ 2011 Rate Level | Loss Ratio @ 2011 Rate Level |
|---|---|---|---|---|---|---|
| 2010 | $531,939 | $402,798 | 75.7% | 396 | $518,173 | 77.7% |
| 2011 | $5,621,180 | $4,273,019 | 76.0% | 4,050 | $5,621,180 | 76.0% |
| Total Historical | $6,153,119 | $4,675,817 | 76.0% | n/a | $6,139,353 | 76.2% |
| With Interest | $6,332,324 | $4,811,924 | 76.0% | n/a | | |

### PROJECTED EXPERIENCE - WITH 2012 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2012 | $8,929,229 | $6,840,175 | 76.6% | 6,306 |
| 2013 | $9,598,450 | $7,308,590 | 76.1% | 6,356 |
| 2014 | $10,255,752 | $7,809,082 | 76.1% | 6,407 |
| 2015 | $10,958,066 | $8,343,848 | 76.1% | 6,458 |
| 2016 | $11,708,474 | $8,915,235 | 76.1% | 6,510 |
| 2017 | $12,510,271 | $9,525,750 | 76.1% | 6,562 |
| 2018 | $13,366,974 | $10,178,074 | 76.1% | 6,615 |
| 2019 | $14,282,344 | $10,875,068 | 76.1% | 6,667 |
| 2020 | $15,260,399 | $11,619,793 | 76.1% | 6,721 |
| 2021 | $16,305,431 | $12,415,516 | 76.1% | 6,775 |
| Total Projected | $123,175,391 | $93,831,132 | 76.2% | n/a |
| Discounted with Interest | $94,894,461 | $72,296,067 | 76.2% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2012 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Projected | $120,011,530 | $93,831,132 | 78.2% | n/a |
| Discounted with Interest | $92,467,835 | $72,296,067 | 78.2% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2012 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $129,328,510 | $98,506,949 | 76.2% | n/a |
| Discounted with Interest | $101,226,785 | $77,107,991 | 76.2% | n/a |

30

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN A**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives |
|---|---|---|---|---|---|
| 1998 | 1998 | 5,016,718 | 6,540,373 | 76.7% | 6,142 |
| Total | | 5,016,718 | 6,540,373 | 76.7% | 6,142 |
| 1999 | 1999 | 499,029 | 601,450 | 83.0% | 534 |
| | 1998 | 4,541,911 | 6,129,706 | 74.1% | 5,292 |
| Total | | 5,040,940 | 6,731,155 | 74.9% | 5,826 |
| 2000 | 2000 | 279,818 | 497,706 | 56.2% | 417 |
| | 1999 | 745,226 | 911,215 | 81.8% | 748 |
| | 1998 | 3,791,742 | 5,665,827 | 66.9% | 4,450 |
| Total | | 4,816,786 | 7,074,748 | 68.1% | 5,614 |
| 2001 | 2001 | 350,323 | 588,731 | 59.5% | 484 |
| | 2000 | 477,069 | 752,201 | 63.4% | 621 |
| | 1999 | 513,919 | 787,513 | 65.3% | 628 |
| | 1998 | 3,189,315 | 4,978,356 | 64.1% | 3,899 |
| Total | | 4,530,625 | 7,106,802 | 63.8% | 5,633 |
| 2002 | 2002 | 437,547 | 745,518 | 58.7% | 601 |
| | 2001 | 531,475 | 799,508 | 66.5% | 642 |
| | 2000 | 395,019 | 632,862 | 62.4% | 506 |
| | 1998-1999 | 3,429,119 | 5,034,840 | 68.1% | 3,937 |
| Total | | 4,793,161 | 7,212,728 | 66.5% | 5,686 |
| 2003 | 2003 | 373,483 | 580,808 | 64.3% | 472 |
| | 2002 | 625,562 | 1,089,753 | 57.4% | 885 |
| | 2001 | 433,794 | 716,329 | 60.6% | 564 |
| | 1998-2000 | 3,289,175 | 5,067,371 | 64.9% | 3,966 |
| Total | | 4,722,014 | 7,454,261 | 63.3% | 5,887 |
| 2004 | 2004 | 437,911 | 685,640 | 63.9% | 545 |
| | 2003 | 670,191 | 897,814 | 74.6% | 727 |
| | 2002 | 542,082 | 939,816 | 57.7% | 755 |
| | 1998-2001 | 3,483,470 | 5,259,144 | 66.2% | 4,116 |
| Total | | 5,133,655 | 7,782,413 | 66.0% | 6,143 |
| 2005 | 2005 | 313,890 | 448,551 | 70.0% | 376 |
| | 2004 | 638,478 | 965,660 | 66.1% | 783 |
| | 2003 | 617,167 | 793,073 | 77.8% | 632 |
| | 1998-2002 | 3,888,995 | 5,650,447 | 68.8% | 4,427 |
| Total | | 5,458,530 | 7,857,732 | 69.5% | 6,218 |
| 2006 | 2006 | 661,757 | 945,666 | 70.0% | 695 |
| | 2005 | 567,428 | 677,677 | 83.7% | 569 |
| | 2004 | 537,996 | 836,734 | 64.3% | 667 |
| | 1998-2003 | 4,255,384 | 5,806,082 | 73.3% | 4,538 |
| Total | | 6,022,565 | 8,266,158 | 72.9% | 6,470 |
| 2007 | 2007 | 457,921 | 685,860 | 66.8% | 551 |
| | 2006 | 879,940 | 1,184,266 | 74.3% | 897 |
| | 2005 | 403,240 | 594,617 | 67.8% | 485 |
| | 1998-2004 | 4,165,289 | 5,994,104 | 69.5% | 4,677 |
| Total | | 5,906,390 | 8,458,847 | 69.8% | 6,610 |
| 2008 | 2008 | 525,920 | 746,126 | 70.5% | 629 |
| | 2007 | 697,667 | 935,774 | 74.6% | 787 |
| | 2006 | 680,313 | 956,340 | 71.1% | 746 |
| | 1998-2005 | 4,513,153 | 5,795,462 | 77.9% | 4,662 |
| Total | | 6,417,053 | 8,433,701 | 76.1% | 6,824 |
| 2009 | 2009 | 734,731 | 935,210 | 78.6% | 840 |
| | 2008 | 900,338 | 1,062,886 | 84.7% | 953 |
| | 2007 | 644,829 | 764,745 | 84.3% | 661 |
| | 1998-2006 | 5,352,426 | 5,845,152 | 91.6% | 4,892 |
| Total | | 7,632,324 | 8,607,993 | 88.7% | 7,345 |
| 2010 | 2010 | 854,068 | 907,887 | 94.1% | 754 |
| | 2009 | 1,356,794 | 1,392,219 | 97.5% | 1,219 |
| | 2008 | 866,527 | 941,078 | 92.1% | 807 |
| | 1998-2007 | 5,418,184 | 6,164,319 | 87.9% | 5,007 |
| Total | | 8,495,574 | 9,405,503 | 90.3% | 7,788 |

31

**CALIFORNIA'S EXPERIENCE BY DURATION**

PLAN B

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives |
|---|---|---|---|---|---|
| 1998 | 1998 | 2,280,067 | 2,598,111 | 87.8% | 1,865 |
| Total | | 2,280,067 | 2,598,111 | 87.8% | 1,865 |
| 1999 | 1999 | 68,292 | 80,853 | 84.5% | 53 |
| | 1998 | 1,829,299 | 2,492,556 | 73.4% | 1,514 |
| Total | | 1,897,591 | 2,573,409 | 73.7% | 1,567 |
| 2000 | 2000 | 53,286 | 70,676 | 75.4% | 47 |
| | 1999 | 95,592 | 98,960 | 96.6% | 63 |
| | 1998 | 1,571,513 | 2,141,349 | 73.4% | 1,298 |
| Total | | 1,720,391 | 2,310,985 | 74.4% | 1,408 |
| 2001 | 2001 | 136,790 | 174,919 | 78.2% | 111 |
| | 2000 | 70,713 | 102,888 | 68.7% | 66 |
| | 1999 | 87,287 | 89,933 | 97.1% | 56 |
| | 1998 | 1,358,761 | 1,913,248 | 71.0% | 1,159 |
| Total | | 1,653,551 | 2,280,988 | 72.5% | 1,392 |
| 2002 | 2002 | 202,897 | 278,493 | 72.9% | 176 |
| | 2001 | 220,281 | 274,472 | 80.3% | 173 |
| | 2000 | 65,611 | 99,538 | 65.9% | 62 |
| | 1998-1999 | 1,207,564 | 1,760,936 | 68.6% | 1,065 |
| Total | | 1,696,353 | 2,413,438 | 70.3% | 1,476 |
| 2003 | 2003 | 203,965 | 273,884 | 74.5% | 172 |
| | 2002 | 291,386 | 424,745 | 68.6% | 266 |
| | 2001 | 153,529 | 249,991 | 61.4% | 155 |
| | 1998-2000 | 1,221,888 | 1,680,019 | 72.7% | 1,017 |
| Total | | 1,870,768 | 2,628,639 | 71.2% | 1,609 |
| 2004 | 2004 | 412,341 | 460,160 | 89.6% | 294 |
| | 2003 | 319,305 | 455,581 | 70.1% | 284 |
| | 2002 | 287,183 | 367,080 | 78.2% | 228 |
| | 1998-2001 | 1,318,380 | 1,735,468 | 76.0% | 1,054 |
| Total | | 2,337,209 | 3,018,289 | 77.4% | 1,860 |
| 2005 | 2005 | 284,433 | 332,435 | 85.6% | 214 |
| | 2004 | 621,407 | 730,559 | 85.1% | 460 |
| | 2003 | 313,769 | 405,185 | 77.4% | 246 |
| | 1998-2002 | 1,403,094 | 1,935,647 | 72.5% | 1,158 |
| Total | | 2,622,703 | 3,403,826 | 77.1% | 2,078 |
| 2006 | 2006 | 565,730 | 728,629 | 77.6% | 401 |
| | 2005 | 398,691 | 541,419 | 73.6% | 332 |
| | 2004 | 477,619 | 631,480 | 75.6% | 383 |
| | 1998-2003 | 1,755,239 | 2,164,961 | 81.1% | 1,248 |
| Total | | 3,197,279 | 4,066,489 | 78.6% | 2,364 |
| 2007 | 2007 | 462,821 | 613,254 | 75.5% | 350 |
| | 2006 | 828,416 | 942,362 | 87.9% | 519 |
| | 2005 | 407,476 | 479,700 | 84.9% | 280 |
| | 1998-2004 | 1,954,524 | 2,601,182 | 75.1% | 1,462 |
| Total | | 3,653,237 | 4,636,498 | 78.8% | 2,612 |
| 2008 | 2008 | 427,073 | 649,709 | 65.7% | 380 |
| | 2007 | 665,779 | 876,694 | 75.9% | 496 |
| | 2006 | 680,369 | 788,250 | 86.3% | 421 |
| | 1998-2005 | 2,165,343 | 2,835,562 | 76.4% | 1,548 |
| Total | | 3,938,564 | 5,150,215 | 76.5% | 2,846 |
| 2009 | 2009 | 628,767 | 632,809 | 99.4% | 354 |
| | 2008 | 611,194 | 903,669 | 67.6% | 526 |
| | 2007 | 477,832 | 739,009 | 64.7% | 401 |
| | 1998-2006 | 2,356,644 | 3,280,656 | 71.8% | 1,722 |
| Total | | 4,074,438 | 5,556,144 | 73.3% | 3,002 |
| 2010 | 2010 | 555,586 | 611,497 | 90.9% | 331 |
| | 2009 | 747,545 | 862,599 | 86.7% | 478 |
| | 2008 | 604,091 | 764,031 | 79.1% | 425 |
| | 1998-2007 | 2,939,330 | 3,651,908 | 80.5% | 1,865 |
| Total | | 4,846,552 | 5,890,035 | 82.3% | 3,100 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

PLAN C

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 22,004,801 | 27,340,058 | 80.5% | 17,596 |
| Total | | 22,004,801 | 27,340,058 | 80.5% | 17,596 |
| **1999** | 1999 | 848,501 | 870,207 | 97.5% | 542 |
| | 1998 | 20,937,474 | 26,470,812 | 79.1% | 15,656 |
| Total | | 21,785,974 | 27,341,019 | 79.7% | 16,198 |
| **2000** | 2000 | 1,452,648 | 1,970,816 | 73.7% | 1,189 |
| | 1999 | 1,266,579 | 1,403,126 | 90.3% | 847 |
| | 1998 | 19,126,338 | 24,300,935 | 78.7% | 14,052 |
| Total | | 21,845,565 | 27,674,877 | 78.9% | 16,088 |
| **2001** | 2001 | 2,178,110 | 2,737,635 | 79.6% | 1,619 |
| | 2000 | 2,965,214 | 3,282,425 | 90.3% | 1,925 |
| | 1999 | 1,027,983 | 1,266,476 | 81.2% | 739 |
| | 1998 | 16,885,753 | 22,454,087 | 75.2% | 12,711 |
| Total | | 23,057,061 | 29,740,623 | 77.5% | 16,994 |
| **2002** | 2002 | 2,085,110 | 2,881,420 | 72.4% | 1,666 |
| | 2001 | 2,868,703 | 3,954,991 | 72.5% | 2,300 |
| | 2000 | 2,328,598 | 2,830,116 | 82.3% | 1,625 |
| | 1998-1999 | 16,604,646 | 20,839,924 | 79.7% | 11,766 |
| Total | | 23,887,057 | 30,506,450 | 78.3% | 17,357 |
| **2003** | 2003 | 1,197,458 | 1,783,625 | 67.1% | 1,046 |
| | 2002 | 3,408,456 | 4,125,213 | 82.6% | 2,410 |
| | 2001 | 2,669,677 | 3,626,588 | 73.6% | 2,075 |
| | 1998-2000 | 17,548,716 | 21,709,977 | 80.8% | 12,260 |
| Total | | 24,824,306 | 31,245,403 | 79.4% | 17,790 |
| **2004** | 2004 | 1,177,722 | 1,749,498 | 67.3% | 1,033 |
| | 2003 | 2,345,701 | 2,950,388 | 79.5% | 1,703 |
| | 2002 | 3,022,050 | 3,860,007 | 78.3% | 2,187 |
| | 1998-2001 | 19,401,876 | 23,710,114 | 81.8% | 13,150 |
| Total | | 25,947,349 | 32,270,006 | 80.4% | 18,073 |
| **2005** | 2005 | 964,871 | 1,167,913 | 82.6% | 672 |
| | 2004 | 2,027,178 | 2,679,531 | 75.7% | 1,559 |
| | 2003 | 2,162,002 | 2,785,503 | 77.6% | 1,552 |
| | 1998-2002 | 22,454,793 | 25,898,357 | 86.7% | 14,088 |
| Total | | 27,608,844 | 32,531,304 | 84.9% | 17,872 |
| **2006** | 2006 | 1,683,112 | 2,124,902 | 79.2% | 1,133 |
| | 2005 | 1,468,690 | 1,926,702 | 76.2% | 1,073 |
| | 2004 | 1,941,596 | 2,494,250 | 77.8% | 1,389 |
| | 1998-2003 | 23,323,075 | 27,011,865 | 86.3% | 14,194 |
| Total | | 28,416,472 | 33,557,719 | 84.7% | 17,788 |
| **2007** | 2007 | 2,236,167 | 1,475,887 | 151.5% | 793 |
| | 2006 | 2,388,858 | 2,957,362 | 80.8% | 1,524 |
| | 2005 | 1,305,300 | 1,883,361 | 69.3% | 976 |
| | 1998-2004 | 23,931,377 | 28,448,234 | 84.1% | 14,210 |
| Total | | 29,861,702 | 34,764,844 | 85.9% | 17,504 |
| **2008** | 2008 | 1,051,527 | 1,428,802 | 73.6% | 760 |
| | 2007 | 1,836,590 | 2,228,473 | 82.4% | 1,192 |
| | 2006 | 2,092,381 | 2,692,040 | 77.7% | 1,334 |
| | 1998-2005 | 23,307,918 | 28,561,192 | 81.6% | 13,822 |
| Total | | 28,288,416 | 34,910,507 | 81.0% | 17,108 |
| **2009** | 2009 | 1,083,621 | 1,285,722 | 84.3% | 655 |
| | 2008 | 1,784,332 | 2,104,436 | 84.8% | 1,094 |
| | 2007 | 1,455,616 | 2,059,597 | 70.7% | 1,046 |
| | 1998-2006 | 24,743,622 | 29,516,239 | 83.8% | 13,792 |
| Total | | 29,067,191 | 34,965,994 | 83.1% | 16,587 |
| **2010** | 2010 | 1,127,279 | 1,379,498 | 81.7% | 678 |
| | 2009 | 1,723,333 | 2,056,991 | 83.8% | 1,022 |
| | 2008 | 1,671,872 | 2,006,207 | 83.3% | 983 |
| | 1998-2007 | 25,081,593 | 29,761,933 | 84.3% | 13,404 |
| Total | | 29,604,076 | 35,204,628 | 84.1% | 16,088 |

33

Attachment 2 (page 4 of 12)

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN D**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives |
|---|---|---|---|---|---|
| 1998 | 1998 | 2,697,095 | 3,056,721 | 88.2% | 2,091 |
| Total | | 2,697,095 | 3,056,721 | 88.2% | 2,091 |
| 1999 | 1999 | 1,207,428 | 1,298,489 | 93.0% | 823 |
| | 1998 | 2,578,880 | 3,186,610 | 80.9% | 2,028 |
| Total | | 3,786,307 | 4,485,099 | 84.4% | 2,851 |
| 2000 | 2000 | 165,774 | 266,458 | 62.2% | 160 |
| | 1999 | 1,465,165 | 1,756,272 | 83.4% | 1,049 |
| | 1998 | 2,443,611 | 3,046,321 | 80.2% | 1,795 |
| Total | | 4,074,551 | 5,069,051 | 80.4% | 3,004 |
| 2001 | 2001 | 283,312 | 379,409 | 74.7% | 231 |
| | 2000 | 246,818 | 398,194 | 62.0% | 236 |
| | 1999 | 1,315,428 | 1,537,555 | 85.6% | 909 |
| | 1998 | 2,177,453 | 2,754,336 | 79.1% | 1,620 |
| Total | | 4,023,011 | 5,069,494 | 79.4% | 2,996 |
| 2002 | 2002 | 451,658 | 637,770 | 70.8% | 376 |
| | 2001 | 397,221 | 583,397 | 68.1% | 352 |
| | 2000 | 233,396 | 353,023 | 66.1% | 204 |
| | 1998-1999 | 3,072,341 | 3,783,996 | 81.2% | 2,218 |
| Total | | 4,154,616 | 5,358,185 | 77.5% | 3,150 |
| 2003 | 2003 | 414,232 | 483,146 | 85.7% | 282 |
| | 2002 | 740,881 | 1,001,646 | 74.0% | 600 |
| | 2001 | 363,376 | 515,974 | 70.4% | 307 |
| | 1998-2000 | 3,984,780 | 3,764,240 | 105.9% | 2,206 |
| Total | | 5,503,269 | 5,765,006 | 95.5% | 3,394 |
| 2004 | 2004 | 301,610 | 359,150 | 84.0% | 203 |
| | 2003 | 611,300 | 770,802 | 79.3% | 440 |
| | 2002 | 779,180 | 914,758 | 85.2% | 525 |
| | 1998-2001 | 3,432,363 | 4,003,135 | 85.7% | 2,264 |
| Total | | 5,124,453 | 6,047,845 | 84.7% | 3,432 |
| 2005 | 2005 | 125,233 | 168,230 | 74.4% | 93 |
| | 2004 | 502,710 | 495,840 | 101.4% | 278 |
| | 2003 | 529,057 | 690,889 | 76.6% | 380 |
| | 1998-2002 | 3,956,294 | 4,563,126 | 86.7% | 2,522 |
| Total | | 5,113,295 | 5,918,084 | 86.4% | 3,274 |
| 2006 | 2006 | 461,407 | 575,352 | 80.2% | 286 |
| | 2005 | 237,610 | 278,662 | 85.3% | 145 |
| | 2004 | 351,482 | 449,265 | 78.2% | 241 |
| | 1998-2003 | 4,073,303 | 4,842,595 | 84.1% | 2,580 |
| Total | | 5,123,801 | 6,145,874 | 83.4% | 3,251 |
| 2007 | 2007 | 279,379 | 250,563 | 111.5% | 131 |
| | 2006 | 486,486 | 680,389 | 71.5% | 332 |
| | 2005 | 179,985 | 248,380 | 72.5% | 124 |
| | 1998-2004 | 3,948,418 | 4,941,729 | 79.9% | 2,527 |
| Total | | 4,894,268 | 6,121,061 | 80.0% | 3,114 |
| 2008 | 2008 | 220,180 | 278,847 | 79.0% | 144 |
| | 2007 | 275,309 | 355,963 | 77.3% | 186 |
| | 2006 | 369,458 | 537,912 | 68.7% | 257 |
| | 1998-2005 | 4,029,467 | 4,784,214 | 84.2% | 2,369 |
| Total | | 4,894,415 | 5,956,936 | 82.2% | 2,956 |
| 2009 | 2009 | 169,717 | 237,548 | 71.4% | 119 |
| | 2008 | 328,114 | 368,613 | 89.0% | 187 |
| | 2007 | 254,890 | 320,012 | 79.7% | 160 |
| | 1998-2006 | 4,287,360 | 4,936,133 | 86.9% | 2,340 |
| Total | | 5,040,082 | 5,862,306 | 86.0% | 2,806 |
| 2010 | 2010 | 257,860 | 255,068 | 101.1% | 122 |
| | 2009 | 254,498 | 337,982 | 75.3% | 166 |
| | 2008 | 313,760 | 332,558 | 94.3% | 161 |
| | 1998-2007 | 4,037,507 | 4,853,886 | 83.2% | 2,253 |
| Total | | 4,863,625 | 5,779,494 | 84.2% | 2,702 |

34

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN E**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives |
|---|---|---|---|---|---|
| 1998 | 1998 | 4,315,820 | 4,813,441 | 89.7% | 3,345 |
| Total | | 4,315,820 | 4,813,441 | 89.7% | 3,345 |
| 1999 | 1999 | 220,094 | 335,712 | 65.6% | 220 |
| | 1998 | 3,940,225 | 4,666,155 | 84.4% | 2,859 |
| Total | | 4,160,320 | 5,001,867 | 83.2% | 3,078 |
| 2000 | 2000 | 143,451 | 183,686 | 78.1% | 116 |
| | 1999 | 337,158 | 493,208 | 68.4% | 310 |
| | 1998 | 3,144,691 | 4,213,600 | 74.6% | 2,486 |
| Total | | 3,625,300 | 4,890,494 | 74.1% | 2,912 |
| 2001 | 2001 | 146,328 | 219,784 | 66.6% | 135 |
| | 2000 | 200,783 | 278,754 | 72.0% | 174 |
| | 1999 | 318,698 | 458,721 | 69.5% | 283 |
| | 1998 | 2,945,824 | 3,813,737 | 77.2% | 2,245 |
| Total | | 3,611,633 | 4,770,997 | 75.7% | 2,837 |
| 2002 | 2002 | 279,701 | 371,431 | 75.3% | 229 |
| | 2001 | 197,801 | 327,219 | 60.4% | 199 |
| | 2000 | 158,576 | 248,621 | 63.8% | 151 |
| | 1998-1999 | 3,868,994 | 3,828,492 | 101.1% | 2,252 |
| Total | | 4,505,071 | 4,775,762 | 94.3% | 2,830 |
| 2003 | 2003 | 149,360 | 242,456 | 61.6% | 153 |
| | 2002 | 444,053 | 570,815 | 77.8% | 355 |
| | 2001 | 249,223 | 294,796 | 84.5% | 176 |
| | 1998-2000 | 2,865,587 | 3,737,421 | 76.7% | 2,196 |
| Total | | 3,708,223 | 4,845,487 | 76.5% | 2,880 |
| 2004 | 2004 | 111,533 | 158,482 | 70.4% | 103 |
| | 2003 | 280,796 | 386,031 | 72.7% | 238 |
| | 2002 | 411,399 | 539,663 | 76.2% | 321 |
| | 1998-2001 | 3,062,226 | 3,858,332 | 79.4% | 2,198 |
| Total | | 3,865,955 | 4,942,508 | 78.2% | 2,860 |
| 2005 | 2005 | 62,417 | 84,136 | 74.2% | 52 |
| | 2004 | 197,863 | 222,280 | 89.0% | 139 |
| | 2003 | 253,933 | 358,774 | 70.8% | 212 |
| | 1998-2002 | 3,497,704 | 4,147,640 | 84.3% | 2,313 |
| Total | | 4,011,916 | 4,812,831 | 83.4% | 2,716 |
| 2006 | 2006 | 77,245 | 180,977 | 42.7% | 100 |
| | 2005 | 72,885 | 145,311 | 50.2% | 87 |
| | 2004 | 148,007 | 220,566 | 67.1% | 130 |
| | 1998-2003 | 3,617,617 | 4,221,196 | 85.7% | 2,277 |
| Total | | 3,915,753 | 4,768,051 | 82.1% | 2,594 |
| 2007 | 2007 | 124,537 | 119,065 | 104.6% | 64 |
| | 2006 | 131,953 | 224,288 | 58.8% | 119 |
| | 2005 | 124,480 | 131,983 | 94.3% | 74 |
| | 1998-2004 | 3,467,118 | 4,232,814 | 81.9% | 2,198 |
| Total | | 3,848,088 | 4,708,151 | 81.7% | 2,454 |
| 2008 | 2008 | 49,691 | 80,756 | 61.5% | 42 |
| | 2007 | 107,289 | 166,557 | 64.4% | 91 |
| | 2006 | 124,920 | 200,891 | 62.2% | 100 |
| | 1998-2005 | 3,442,470 | 4,159,925 | 82.8% | 2,094 |
| Total | | 3,724,370 | 4,608,128 | 80.8% | 2,327 |
| 2009 | 2009 | 56,903 | 88,535 | 64.3% | 47 |
| | 2008 | 84,131 | 121,482 | 69.3% | 62 |
| | 2007 | 83,677 | 149,870 | 55.8% | 78 |
| | 1998-2006 | 3,440,074 | 4,150,341 | 82.9% | 2,008 |
| Total | | 3,664,784 | 4,510,228 | 81.3% | 2,195 |
| 2010 | 2010 | 36,467 | 44,934 | 81.2% | 25 |
| | 2009 | 93,075 | 134,198 | 69.4% | 69 |
| | 2008 | 102,175 | 106,504 | 95.9% | 53 |
| | 1998-2007 | 3,373,207 | 3,996,696 | 84.4% | 1,883 |
| Total | | 3,604,925 | 4,282,332 | 84.2% | 2,031 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

PLAN F

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives |
|---|---|---|---|---|---|
| 1998 | 1998 | 21,281,303 | 26,407,490 | 80.6% | 16,760 |
| Total | | 21,281,303 | 26,407,490 | 80.6% | 16,760 |
| 1999 | 1999 | 2,814,708 | 3,385,909 | 83.1% | 2,154 |
| | 1998 | 21,906,092 | 26,846,491 | 81.6% | 16,034 |
| Total | | 24,720,800 | 30,232,399 | 81.8% | 18,188 |
| 2000 | 2000 | 2,662,397 | 3,468,231 | 76.8% | 2,154 |
| | 1999 | 4,507,821 | 4,976,005 | 90.6% | 3,052 |
| | 1998 | 20,509,023 | 25,323,654 | 81.0% | 14,655 |
| Total | | 27,679,240 | 33,767,890 | 82.0% | 19,861 |
| 2001 | 2001 | 3,835,321 | 4,828,351 | 79.4% | 2,919 |
| | 2000 | 4,674,925 | 5,738,091 | 81.5% | 3,464 |
| | 1999 | 4,219,043 | 4,618,563 | 91.3% | 2,734 |
| | 1998 | 18,799,963 | 23,793,850 | 79.0% | 13,475 |
| Total | | 31,529,251 | 38,978,855 | 80.9% | 22,591 |
| 2002 | 2002 | 5,669,817 | 7,599,127 | 74.6% | 4,505 |
| | 2001 | 5,734,256 | 7,012,912 | 81.8% | 4,177 |
| | 2000 | 3,913,970 | 5,103,801 | 76.7% | 3,004 |
| | 1998-1999 | 21,034,307 | 25,459,646 | 82.6% | 14,450 |
| Total | | 36,352,350 | 45,175,486 | 80.5% | 26,137 |
| 2003 | 2003 | 5,206,305 | 6,793,885 | 76.6% | 4,104 |
| | 2002 | 9,471,678 | 12,644,250 | 74.9% | 7,567 |
| | 2001 | 5,052,792 | 6,578,908 | 76.8% | 3,834 |
| | 1998-2000 | 23,272,791 | 28,545,843 | 81.5% | 16,256 |
| Total | | 43,003,565 | 54,562,887 | 78.8% | 31,760 |
| 2004 | 2004 | 6,466,500 | 8,281,401 | 78.1% | 5,200 |
| | 2003 | 8,757,798 | 11,487,235 | 76.2% | 6,855 |
| | 2002 | 9,339,621 | 11,990,887 | 77.9% | 6,995 |
| | 1998-2001 | 28,438,678 | 33,255,529 | 85.5% | 18,738 |
| Total | | 53,002,596 | 65,015,053 | 81.5% | 37,788 |
| 2005 | 2005 | 5,704,134 | 7,231,263 | 78.9% | 4,574 |
| | 2004 | 11,356,435 | 13,582,711 | 83.6% | 8,446 |
| | 2003 | 8,390,051 | 10,996,267 | 76.3% | 6,318 |
| | 1998-2002 | 37,731,789 | 43,163,066 | 87.4% | 23,954 |
| Total | | 63,182,409 | 74,973,308 | 84.3% | 43,292 |
| 2006 | 2006 | 12,423,148 | 14,309,908 | 86.8% | 8,257 |
| | 2005 | 10,460,606 | 12,812,170 | 81.6% | 7,808 |
| | 2004 | 10,569,536 | 13,128,075 | 80.5% | 7,732 |
| | 1998-2003 | 44,047,420 | 51,660,179 | 85.3% | 27,736 |
| Total | | 77,500,710 | 91,910,332 | 84.3% | 51,533 |
| 2007 | 2007 | 10,083,087 | 11,754,294 | 85.8% | 6,627 |
| | 2006 | 17,961,424 | 21,144,994 | 84.9% | 11,765 |
| | 2005 | 9,726,068 | 12,657,743 | 76.8% | 7,129 |
| | 1998-2004 | 53,110,287 | 63,617,387 | 83.5% | 32,765 |
| Total | | 90,880,866 | 109,174,417 | 83.2% | 58,286 |
| 2008 | 2008 | 10,577,418 | 12,256,977 | 86.3% | 6,759 |
| | 2007 | 16,037,608 | 18,575,788 | 86.3% | 10,281 |
| | 2006 | 16,252,483 | 19,903,743 | 81.7% | 10,569 |
| | 1998-2005 | 59,651,699 | 73,585,847 | 81.1% | 37,006 |
| Total | | 102,519,209 | 124,322,355 | 82.5% | 64,616 |
| 2009 | 2009 | 12,564,051 | 13,741,980 | 91.4% | 7,320 |
| | 2008 | 16,622,074 | 19,586,002 | 84.9% | 10,630 |
| | 2007 | 14,276,450 | 17,671,052 | 80.8% | 9,244 |
| | 1998-2006 | 75,520,182 | 90,229,413 | 83.7% | 43,886 |
| Total | | 118,982,757 | 141,228,446 | 84.2% | 71,079 |
| 2010 | 2010 | 17,295,019 | 19,191,854 | 90.1% | 10,165 |
| | 2009 | 19,035,667 | 21,446,137 | 88.8% | 11,086 |
| | 2008 | 15,361,622 | 18,878,608 | 81.4% | 9,558 |
| | 1998-2007 | 86,319,063 | 104,682,286 | 82.5% | 48,689 |
| Total | | 138,011,372 | 164,198,886 | 84.1% | 79,498 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

PLAN G

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives |
|---|---|---|---|---|---|
| 1998 | 1998 | 2,153,775 | 2,388,227 | 90.2% | 1,455 |
| Total | | 2,153,775 | 2,388,227 | 90.2% | 1,455 |
| 1999 | 1999 | 445,969 | 421,077 | 105.9% | 252 |
| | 1998 | 2,057,389 | 2,470,504 | 83.3% | 1,379 |
| Total | | 2,503,358 | 2,891,581 | 86.6% | 1,631 |
| 2000 | 2000 | 326,826 | 361,666 | 90.4% | 216 |
| | 1999 | 561,718 | 579,142 | 97.0% | 345 |
| | 1998 | 1,938,706 | 2,188,428 | 88.6% | 1,223 |
| Total | | 2,827,250 | 3,129,235 | 90.3% | 1,783 |
| 2001 | 2001 | 385,350 | 439,541 | 87.7% | 255 |
| | 2000 | 494,784 | 548,554 | 90.2% | 325 |
| | 1999 | 509,266 | 503,484 | 101.1% | 299 |
| | 1998 | 1,640,848 | 1,928,499 | 85.1% | 1,079 |
| Total | | 3,030,248 | 3,420,079 | 88.6% | 1,957 |
| 2002 | 2002 | 752,329 | 836,315 | 90.0% | 472 |
| | 2001 | 605,345 | 673,965 | 89.8% | 384 |
| | 2000 | 467,552 | 471,644 | 99.1% | 275 |
| | 1998-1999 | 2,088,770 | 2,105,243 | 99.2% | 1,193 |
| Total | | 3,913,996 | 4,087,167 | 95.8% | 2,324 |
| 2003 | 2003 | 644,299 | 595,770 | 108.1% | 330 |
| | 2002 | 1,100,592 | 1,305,344 | 84.3% | 750 |
| | 2001 | 579,560 | 591,959 | 97.9% | 332 |
| | 1998-2000 | 2,009,520 | 2,326,456 | 86.4% | 1,320 |
| Total | | 4,333,972 | 4,819,530 | 89.9% | 2,733 |
| 2004 | 2004 | 529,237 | 649,656 | 81.5% | 372 |
| | 2003 | 804,546 | 930,996 | 86.4% | 522 |
| | 2002 | 983,657 | 1,174,698 | 83.7% | 669 |
| | 1998-2001 | 2,433,359 | 2,604,993 | 93.4% | 1,475 |
| Total | | 4,750,799 | 5,360,344 | 88.6% | 3,039 |
| 2005 | 2005 | 247,202 | 306,170 | 80.7% | 180 |
| | 2004 | 734,405 | 947,401 | 77.5% | 545 |
| | 2003 | 711,036 | 850,432 | 83.6% | 461 |
| | 1998-2002 | 3,131,823 | 3,528,048 | 88.8% | 1,959 |
| Total | | 4,824,466 | 5,632,052 | 85.7% | 3,146 |
| 2006 | 2006 | 443,919 | 511,022 | 86.9% | 276 |
| | 2005 | 351,684 | 497,473 | 70.7% | 282 |
| | 2004 | 669,634 | 842,051 | 79.5% | 464 |
| | 1998-2003 | 3,460,309 | 4,049,650 | 85.4% | 2,154 |
| Total | | 4,925,546 | 5,900,197 | 83.5% | 3,176 |
| 2007 | 2007 | 138,870 | 132,165 | 105.1% | 72 |
| | 2006 | 449,866 | 612,521 | 73.4% | 317 |
| | 2005 | 289,903 | 474,799 | 61.1% | 255 |
| | 1998-2004 | 3,804,763 | 4,555,035 | 83.5% | 2,357 |
| Total | | 4,683,401 | 5,774,520 | 81.1% | 3,002 |
| 2008 | 2008 | 69,439 | 97,612 | 71.1% | 54 |
| | 2007 | 128,899 | 175,885 | 73.3% | 93 |
| | 2006 | 414,769 | 576,808 | 71.9% | 284 |
| | 1998-2005 | 3,882,357 | 4,684,792 | 82.9% | 2,350 |
| Total | | 4,495,464 | 5,535,096 | 81.2% | 2,781 |
| 2009 | 2009 | 182,147 | 226,488 | 80.4% | 113 |
| | 2008 | 89,309 | 138,514 | 64.5% | 75 |
| | 2007 | 104,885 | 158,631 | 66.1% | 80 |
| | 1998-2006 | 4,121,756 | 4,928,905 | 83.6% | 2,382 |
| Total | | 4,498,097 | 5,452,538 | 82.5% | 2,650 |
| 2010 | 2010 | 175,376 | 138,712 | 126.4% | 63 |
| | 2009 | 237,096 | 326,954 | 72.5% | 160 |
| | 2008 | 96,323 | 131,651 | 73.2% | 69 |
| | 1998-2007 | 3,966,176 | 4,701,639 | 84.4% | 2,205 |
| Total | | 4,474,971 | 5,298,955 | 84.5% | 2,497 |

37

**CALIFORNIA'S EXPERIENCE BY DURATION**

PLAN H

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives |
|---|---|---|---|---|---|
| 1998 | 1998 | 1,046,333 | 1,256,367 | 83.3% | 684 |
| Total | | 1,046,333 | 1,256,367 | 83.3% | 684 |
| 1999 | 1999 | 57,060 | 68,995 | 82.7% | 38 |
| | 1998 | 1,154,537 | 1,258,924 | 91.7% | 654 |
| Total | | 1,211,597 | 1,327,919 | 91.2% | 692 |
| 2000 | 2000 | 136,591 | 86,676 | 157.6% | 47 |
| | 1999 | 110,807 | 114,738 | 96.6% | 62 |
| | 1998 | 1,100,018 | 1,218,653 | 90.3% | 596 |
| Total | | 1,347,416 | 1,420,067 | 94.9% | 705 |
| 2001 | 2001 | 345,519 | 348,689 | 99.1% | 178 |
| | 2000 | 182,633 | 124,293 | 146.9% | 64 |
| | 1999 | 116,960 | 105,739 | 110.6% | 54 |
| | 1998 | 1,038,103 | 1,144,665 | 90.7% | 541 |
| Total | | 1,683,215 | 1,723,387 | 97.7% | 837 |
| 2002 | 2002 | 1,821,080 | 1,642,254 | 110.9% | 826 |
| | 2001 | 639,266 | 607,870 | 105.2% | 306 |
| | 2000 | 161,846 | 118,805 | 136.2% | 58 |
| | 1998-1999 | 1,034,139 | 1,133,566 | 91.2% | 535 |
| Total | | 3,656,330 | 3,502,495 | 104.4% | 1,724 |
| 2003 | 2003 | 825,346 | 844,969 | 97.7% | 396 |
| | 2002 | 3,515,808 | 3,066,103 | 114.7% | 1,520 |
| | 2001 | 587,082 | 571,264 | 102.8% | 269 |
| | 1998-2000 | 1,229,215 | 1,205,022 | 102.0% | 544 |
| Total | | 6,157,451 | 5,687,358 | 108.3% | 2,730 |
| 2004 | 2004 | 1,037,191 | 928,976 | 111.6% | 413 |
| | 2003 | 1,342,355 | 1,311,113 | 102.4% | 575 |
| | 2002 | 3,299,168 | 2,909,585 | 113.4% | 1,328 |
| | 1998-2001 | 1,773,122 | 1,725,574 | 102.8% | 732 |
| Total | | 7,451,836 | 6,875,248 | 108.4% | 3,047 |
| 2005 | 2005 | 542,652 | 646,599 | 83.9% | 246 |
| | 2004 | 1,517,091 | 1,350,641 | 112.3% | 580 |
| | 2003 | 1,213,451 | 1,193,842 | 101.6% | 507 |
| | 1998-2002 | 4,587,073 | 4,293,678 | 106.8% | 1,838 |
| Total | | 7,860,267 | 7,484,760 | 105.0% | 3,170 |
| 2006 | 2006 | 10,024 | 22,462 | 44.6% | 13 |
| | 2005 | 554,112 | 661,266 | 83.8% | 306 |
| | 2004 | 986,724 | 874,441 | 112.8% | 454 |
| | 1998-2003 | 3,889,550 | 3,790,231 | 102.6% | 1,856 |
| Total | | 5,440,410 | 5,348,401 | 101.7% | 2,629 |
| 2007 | 2007 | 28,896 | 38,637 | 74.8% | 22 |
| | 2006 | 20,877 | 35,311 | 59.1% | 21 |
| | 2005 | 433,734 | 571,563 | 75.9% | 271 |
| | 1998-2004 | 4,072,204 | 3,993,760 | 102.0% | 2,023 |
| Total | | 4,555,712 | 4,639,271 | 98.2% | 2,339 |
| 2008 | 2008 | 46,061 | 43,932 | 104.8% | 21 |
| | 2007 | 44,783 | 68,341 | 65.5% | 37 |
| | 2006 | 19,061 | 25,484 | 74.8% | 16 |
| | 1998-2005 | 3,995,767 | 4,236,199 | 94.3% | 2,048 |
| Total | | 4,105,671 | 4,373,956 | 93.9% | 2,121 |
| 2009 | 2009 | 26,980 | 33,173 | 81.3% | 16 |
| | 2008 | 45,654 | 59,237 | 77.1% | 29 |
| | 2007 | 53,074 | 63,454 | 83.6% | 31 |
| | 1998-2006 | 3,887,698 | 4,007,212 | 97.0% | 1,849 |
| Total | | 4,013,406 | 4,163,076 | 96.4% | 1,926 |
| 2010 | 2010 | 3,380 | 14,632 | 23.1% | 7 |
| | 2009 | 40,714 | 62,872 | 64.8% | 29 |
| | 2008 | 38,931 | 51,280 | 75.9% | 24 |
| | 1998-2007 | 3,403,845 | 3,724,595 | 91.4% | 1,654 |
| Total | | 3,486,870 | 3,853,380 | 90.5% | 1,714 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

PLAN I

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 5,357,650 | 6,492,147 | 82.5% | 3,509 |
| Total | | 5,357,650 | 6,492,147 | 82.5% | 3,509 |
| **1999** | 1999 | 585,363 | 858,967 | 68.1% | 505 |
| | 1998 | 5,459,636 | 6,695,081 | 81.5% | 3,474 |
| Total | | 6,044,999 | 7,554,048 | 80.0% | 3,978 |
| **2000** | 2000 | 577,378 | 885,068 | 65.2% | 498 |
| | 1999 | 1,067,161 | 1,450,151 | 73.6% | 803 |
| | 1998 | 5,430,420 | 6,636,594 | 81.8% | 3,230 |
| Total | | 7,074,959 | 8,971,813 | 78.9% | 4,531 |
| **2001** | 2001 | 781,404 | 1,147,499 | 68.1% | 604 |
| | 2000 | 1,081,547 | 1,542,778 | 70.1% | 810 |
| | 1999 | 962,542 | 1,440,100 | 66.8% | 729 |
| | 1998 | 5,398,764 | 6,609,407 | 81.7% | 3,049 |
| Total | | 8,224,257 | 10,739,784 | 76.6% | 5,192 |
| **2002** | 2002 | 1,298,826 | 2,052,660 | 63.3% | 1,098 |
| | 2001 | 1,411,150 | 1,831,002 | 77.1% | 962 |
| | 2000 | 1,118,056 | 1,461,706 | 76.5% | 733 |
| | 1998-1999 | 6,412,759 | 7,616,790 | 84.2% | 3,562 |
| Total | | 10,240,790 | 12,962,158 | 79.0% | 6,354 |
| **2003** | 2003 | 1,210,003 | 1,912,833 | 63.3% | 999 |
| | 2002 | 2,958,383 | 3,897,034 | 75.9% | 2,003 |
| | 2001 | 1,394,445 | 1,858,478 | 75.0% | 901 |
| | 1998-2000 | 8,417,801 | 8,966,066 | 93.9% | 4,051 |
| Total | | 13,980,631 | 16,634,411 | 84.0% | 7,955 |
| **2004** | 2004 | 1,371,283 | 1,630,880 | 84.1% | 855 |
| | 2003 | 2,197,722 | 3,334,257 | 65.9% | 1,607 |
| | 2002 | 2,982,745 | 3,965,228 | 75.2% | 1,839 |
| | 1998-2001 | 9,253,814 | 11,028,247 | 83.9% | 4,669 |
| Total | | 15,805,564 | 19,958,613 | 79.2% | 8,971 |
| **2005** | 2005 | 1,458,396 | 1,740,082 | 83.8% | 838 |
| | 2004 | 2,278,938 | 2,904,291 | 78.5% | 1,449 |
| | 2003 | 2,104,375 | 3,233,693 | 65.1% | 1,445 |
| | 1998-2002 | 12,445,418 | 14,580,663 | 85.4% | 6,047 |
| Total | | 18,287,127 | 22,458,729 | 81.4% | 9,779 |
| **2006** | 2006 | 154,951 | 213,823 | 72.5% | 127 |
| | 2005 | 1,749,378 | 2,089,875 | 83.7% | 1,162 |
| | 2004 | 1,523,550 | 2,076,406 | 73.4% | 1,184 |
| | 1998-2003 | 9,625,713 | 13,227,042 | 72.8% | 6,395 |
| Total | | 13,053,592 | 17,607,146 | 74.1% | 8,869 |
| **2007** | 2007 | 160,928 | 235,488 | 68.3% | 131 |
| | 2006 | 236,669 | 309,543 | 76.5% | 179 |
| | 2005 | 1,559,609 | 1,893,028 | 82.4% | 1,041 |
| | 1998-2004 | 10,671,827 | 14,021,573 | 76.1% | 6,991 |
| Total | | 12,629,033 | 16,459,632 | 76.7% | 8,342 |
| **2008** | 2008 | 208,486 | 232,030 | 89.9% | 129 |
| | 2007 | 304,200 | 391,299 | 77.7% | 213 |
| | 2006 | 205,742 | 308,882 | 66.6% | 165 |
| | 1998-2005 | 11,772,567 | 15,798,111 | 74.5% | 7,524 |
| Total | | 12,490,994 | 16,730,322 | 74.7% | 8,032 |
| **2009** | 2009 | 192,005 | 216,898 | 88.5% | 110 |
| | 2008 | 260,451 | 329,174 | 79.1% | 177 |
| | 2007 | 216,875 | 370,746 | 58.5% | 188 |
| | 1998-2006 | 11,866,229 | 15,906,458 | 74.6% | 7,152 |
| Total | | 12,535,560 | 16,823,276 | 74.5% | 7,627 |
| **2010** | 2010 | 51,026 | 102,008 | 50.0% | 50 |
| | 2009 | 225,464 | 285,102 | 79.1% | 144 |
| | 2008 | 255,928 | 324,296 | 78.9% | 165 |
| | 1998-2007 | 11,732,025 | 15,593,663 | 75.2% | 6,797 |
| Total | | 12,264,443 | 16,305,068 | 75.2% | 7,156 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN J**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives |
|---|---|---|---|---|---|
| 1998 | 1998 | 16,435,981 | 19,349,018 | 84.9% | 9,020 |
| Total | | 16,435,981 | 19,349,018 | 84.9% | 9,020 |
| 1999 | 1999 | 1,876,726 | 2,381,750 | 78.8% | 1,164 |
| | 1998 | 17,708,484 | 21,157,234 | 83.7% | 9,125 |
| Total | | 19,585,210 | 23,538,984 | 83.2% | 10,289 |
| 2000 | 2000 | 2,039,834 | 2,716,386 | 75.1% | 1,291 |
| | 1999 | 3,570,295 | 4,261,220 | 83.8% | 1,958 |
| | 1998 | 17,572,758 | 21,245,487 | 82.7% | 8,518 |
| Total | | 23,182,887 | 28,223,094 | 82.1% | 11,767 |
| 2001 | 2001 | 3,557,421 | 4,544,396 | 78.3% | 2,116 |
| | 2000 | 4,228,573 | 4,990,518 | 84.7% | 2,297 |
| | 1999 | 3,436,023 | 4,197,609 | 81.9% | 1,821 |
| | 1998 | 17,456,621 | 20,123,994 | 86.7% | 8,039 |
| Total | | 28,678,637 | 33,856,517 | 84.7% | 14,273 |
| 2002 | 2002 | 5,733,662 | 7,613,517 | 75.3% | 3,533 |
| | 2001 | 7,013,802 | 8,113,482 | 86.4% | 3,629 |
| | 2000 | 4,120,316 | 5,007,728 | 82.3% | 2,109 |
| | 1998-1999 | 20,947,997 | 23,548,607 | 89.0% | 9,218 |
| Total | | 37,815,777 | 44,283,334 | 85.4% | 18,489 |
| 2003 | 2003 | 6,259,313 | 8,200,929 | 76.3% | 3,698 |
| | 2002 | 11,633,062 | 13,989,270 | 83.2% | 6,185 |
| | 2001 | 7,298,619 | 8,287,430 | 88.1% | 3,383 |
| | 1998-2000 | 25,519,855 | 28,311,732 | 90.1% | 10,734 |
| Total | | 50,710,849 | 58,789,362 | 86.3% | 23,999 |
| 2004 | 2004 | 7,116,314 | 8,506,429 | 83.7% | 3,922 |
| | 2003 | 12,893,352 | 15,486,894 | 83.3% | 6,418 |
| | 2002 | 12,200,790 | 14,645,538 | 83.3% | 5,767 |
| | 1998-2001 | 34,161,443 | 37,680,473 | 90.7% | 13,371 |
| Total | | 66,371,899 | 76,319,335 | 87.0% | 29,478 |
| 2005 | 2005 | 8,647,046 | 9,415,792 | 91.8% | 4,171 |
| | 2004 | 13,872,544 | 14,773,785 | 93.9% | 6,561 |
| | 2003 | 12,894,219 | 15,477,756 | 83.3% | 5,951 |
| | 1998-2002 | 47,206,225 | 51,582,001 | 91.5% | 18,066 |
| Total | | 82,620,033 | 91,249,334 | 90.5% | 34,749 |
| 2006 | 2006 | 5,931,163 | 6,946,851 | 85.4% | 4,323 |
| | 2005 | 11,264,889 | 12,401,647 | 90.8% | 6,942 |
| | 2004 | 9,713,986 | 10,988,883 | 88.4% | 6,057 |
| | 1998-2003 | 43,443,624 | 50,566,347 | 85.9% | 22,433 |
| Total | | 70,353,661 | 80,903,728 | 87.0% | 39,756 |
| 2007 | 2007 | 6,740,794 | 8,090,389 | 83.3% | 4,957 |
| | 2006 | 10,640,583 | 12,688,174 | 83.9% | 7,409 |
| | 2005 | 10,382,915 | 12,212,280 | 85.0% | 6,557 |
| | 1998-2004 | 49,175,372 | 59,762,278 | 82.3% | 27,150 |
| Total | | 76,939,664 | 92,753,121 | 83.0% | 46,072 |
| 2008 | 2008 | 8,719,396 | 10,247,018 | 85.1% | 6,053 |
| | 2007 | 12,723,963 | 15,269,979 | 83.3% | 9,064 |
| | 2006 | 9,851,313 | 12,829,931 | 76.8% | 6,951 |
| | 1998-2005 | 60,124,831 | 71,972,349 | 83.5% | 32,164 |
| Total | | 91,419,503 | 110,319,276 | 82.9% | 54,232 |
| 2009 | 2009 | 11,121,542 | 13,344,665 | 83.3% | 7,524 |
| | 2008 | 14,419,630 | 17,057,710 | 84.5% | 9,748 |
| | 2007 | 12,233,786 | 15,344,471 | 79.7% | 8,432 |
| | 1998-2006 | 68,540,275 | 84,006,518 | 81.6% | 37,097 |
| Total | | 106,315,232 | 129,753,365 | 81.9% | 62,801 |
| 2010 | 2010 | 8,084,194 | 9,344,538 | 86.5% | 4,958 |
| | 2009 | 17,753,706 | 21,420,496 | 82.9% | 11,835 |
| | 2008 | 14,160,694 | 16,969,993 | 83.4% | 9,004 |
| | 1998-2007 | 81,577,386 | 98,010,466 | 83.2% | 42,897 |
| Total | | 121,575,980 | 145,745,493 | 83.4% | 68,693 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN K**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives |
|---|---|---|---|---|---|
| 2006 | 2006 | 29,034 | 55,598 | 52.2% | 79 |
| Total | | 29,034 | 55,598 | 52.2% | 79 |
| 2007 | 2007 | 175,891 | 233,041 | 75.5% | 237 |
| | 2006 | 97,421 | 122,127 | 79.8% | 137 |
| Total | | 273,313 | 355,168 | 77.0% | 374 |
| 2008 | 2008 | 141,446 | 224,945 | 62.9% | 226 |
| | 2007 | 222,531 | 325,503 | 68.4% | 329 |
| | 2006 | 68,434 | 100,126 | 68.3% | 106 |
| Total | | 432,411 | 650,573 | 66.5% | 661 |
| 2009 | 2009 | 218,449 | 406,295 | 53.8% | 403 |
| | 2008 | 164,431 | 282,732 | 58.2% | 289 |
| | 2007 | 227,188 | 259,092 | 87.7% | 256 |
| | 2006 | 67,056 | 89,642 | 74.8% | 92 |
| Total | | 677,124 | 1,037,761 | 65.2% | 1,040 |
| 2010 | 2010 | 191,961 | 313,928 | 61.1% | 328 |
| | 2009 | 327,810 | 495,815 | 66.1% | 498 |
| | 2008 | 162,127 | 225,237 | 72.0% | 230 |
| | 2006-2007 | 205,808 | 291,537 | 70.6% | 289 |
| Total | | 887,705 | 1,326,517 | 66.9% | 1,345 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN L**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives |
|---|---|---|---|---|---|
| 2006 | 2006 | 117,183 | 136,218 | 86.0% | 120 |
| Total | | 117,183 | 136,218 | 86.0% | 120 |
| 2007 | 2007 | 247,756 | 288,458 | 85.9% | 222 |
| | 2006 | 173,811 | 276,892 | 62.8% | 209 |
| Total | | 421,568 | 565,350 | 74.6% | 431 |
| 2008 | 2008 | 294,210 | 414,284 | 71.0% | 306 |
| | 2007 | 264,217 | 408,928 | 64.6% | 309 |
| | 2006 | 191,083 | 225,475 | 84.7% | 160 |
| Total | | 749,510 | 1,048,688 | 71.5% | 775 |
| 2009 | 2009 | 421,734 | 595,769 | 70.8% | 426 |
| | 2008 | 430,121 | 539,617 | 79.7% | 401 |
| | 2007 | 261,664 | 335,587 | 78.0% | 242 |
| | 2006 | 121,801 | 194,194 | 62.7% | 130 |
| Total | | 1,235,320 | 1,665,168 | 74.2% | 1,199 |
| 2010 | 2010 | 297,073 | 421,221 | 70.5% | 322 |
| | 2009 | 498,557 | 706,470 | 70.6% | 525 |
| | 2008 | 383,704 | 446,150 | 86.0% | 327 |
| | 2006-2007 | 449,963 | 444,262 | 101.3% | 310 |
| Total | | 1,629,297 | 2,018,103 | 80.7% | 1,484 |

**PLAN N**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives |
|---|---|---|---|---|---|
| 2010 | 2010 | 402,798 | 531,939 | 75.7% | 396 |
| Total | | 402,798 | 531,939 | 75.7% | 396 |

41

**CALIFORNIA'S EXPERIENCE BY DURATION**

**UHC TOTAL STANDARDIZED PLANS**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives |
|---|---|---|---|---|---|
| 1998 | 1998 | 82,589,542 | 100,241,952 | 82.4% | 62,468 |
| Total | | 82,589,542 | 100,241,952 | 82.4% | 62,468 |
| 1999 | 1999 | 8,623,169 | 10,303,408 | 83.7% | 6,284 |
| | 1998 | 82,113,926 | 101,374,072 | 81.0% | 58,014 |
| Total | | 90,737,095 | 111,677,480 | 81.2% | 64,297 |
| 2000 | 2000 | 7,838,002 | 10,507,369 | 74.6% | 6,135 |
| | 1999 | 13,727,522 | 16,044,037 | 85.6% | 9,236 |
| | 1998 | 76,628,819 | 95,980,847 | 79.8% | 52,301 |
| Total | | 98,194,344 | 122,532,253 | 80.1% | 67,672 |
| 2001 | 2001 | 11,999,877 | 15,408,952 | 77.9% | 8,651 |
| | 2000 | 14,623,057 | 17,758,698 | 82.3% | 9,982 |
| | 1999 | 12,507,148 | 15,005,694 | 83.3% | 8,251 |
| | 1998 | 70,891,406 | 89,514,181 | 79.2% | 47,817 |
| Total | | 110,021,488 | 137,687,525 | 79.9% | 74,701 |
| 2002 | 2002 | 18,732,626 | 24,658,505 | 76.0% | 13,483 |
| | 2001 | 19,619,300 | 24,178,815 | 81.1% | 13,122 |
| | 2000 | 12,962,940 | 16,327,844 | 79.4% | 8,727 |
| | 1998-1999 | 79,700,635 | 95,112,040 | 83.8% | 50,195 |
| Total | | 131,015,501 | 160,277,204 | 81.7% | 85,528 |
| 2003 | 2003 | 16,483,764 | 21,712,305 | 75.9% | 11,652 |
| | 2002 | 34,189,860 | 42,114,173 | 81.2% | 22,540 |
| | 2001 | 18,782,097 | 23,291,717 | 80.6% | 11,996 |
| | 1998-2000 | 89,359,328 | 105,314,148 | 84.9% | 54,549 |
| Total | | 158,815,048 | 192,432,343 | 82.5% | 100,737 |
| 2004 | 2004 | 18,961,641 | 23,410,271 | 81.0% | 12,941 |
| | 2003 | 30,223,066 | 38,011,110 | 79.5% | 19,368 |
| | 2002 | 33,847,876 | 41,307,260 | 81.9% | 20,614 |
| | 1998-2001 | 106,758,732 | 124,861,010 | 85.5% | 61,766 |
| Total | | 189,791,316 | 227,589,652 | 83.4% | 114,690 |
| 2005 | 2005 | 18,350,273 | 21,541,171 | 85.2% | 11,415 |
| | 2004 | 33,747,048 | 38,652,700 | 87.3% | 20,801 |
| | 2003 | 29,189,062 | 36,785,416 | 79.3% | 17,705 |
| | 1998-2002 | 140,303,207 | 159,342,673 | 88.1% | 76,372 |
| Total | | 221,589,590 | 256,321,960 | 86.4% | 126,293 |
| 2006 | 2006 | 22,558,671 | 26,751,407 | 84.3% | 15,809 |
| | 2005 | 27,125,975 | 32,032,203 | 84.7% | 18,706 |
| | 2004 | 26,920,130 | 32,542,152 | 82.7% | 18,701 |
| | 1998-2003 | 141,491,233 | 167,340,149 | 84.6% | 85,411 |
| Total | | 218,096,008 | 258,665,910 | 84.3% | 138,627 |
| 2007 | 2007 | 21,137,050 | 23,917,100 | 88.4% | 14,157 |
| | 2006 | 34,296,303 | 41,178,229 | 83.3% | 23,428 |
| | 2005 | 24,812,708 | 31,147,455 | 79.7% | 17,192 |
| | 1998-2004 | 158,301,180 | 192,168,095 | 82.4% | 96,361 |
| Total | | 238,547,241 | 288,410,879 | 82.7% | 151,138 |
| 2008 | 2008 | 22,330,846 | 26,701,036 | 83.6% | 15,504 |
| | 2007 | 33,308,837 | 39,779,183 | 83.7% | 23,076 |
| | 2006 | 30,950,326 | 39,145,881 | 79.1% | 21,111 |
| | 1998-2005 | 176,885,572 | 216,413,652 | 81.7% | 105,587 |
| Total | | 263,475,581 | 322,039,752 | 81.8% | 165,278 |
| 2009 | 2009 | 27,400,644 | 31,745,093 | 86.3% | 17,926 |
| | 2008 | 35,739,780 | 42,554,072 | 84.0% | 24,171 |
| | 2007 | 30,290,765 | 38,236,266 | 79.2% | 20,819 |
| | 1998-2006 | 204,305,124 | 247,090,865 | 82.7% | 117,341 |
| Total | | 297,736,313 | 359,626,295 | 82.8% | 180,257 |
| 2010 | 2010 | 29,332,087 | 33,257,715 | 88.2% | 18,200 |
| | 2009 | 42,294,260 | 49,527,835 | 85.4% | 27,233 |
| | 2008 | 34,017,754 | 41,177,594 | 82.6% | 21,804 |
| | 1998-2007 | 228,504,088 | 275,877,189 | 82.8% | 127,254 |
| Total | | 334,148,190 | 399,840,333 | 83.6% | 194,491 |

Attachment 3 (Page 1 of 4)

**CALIFORNIA BENEFIT COSTS**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

| | 2007 | 2008 | 2009 | 2010 | Proj 2011 | Proj 2012 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN A** | | | | | | |
| Part B | $73.61 | $78.13 | $82.23 | $88.93 | $91.31 | $94.63 |
| Part A | $0.86 | $0.24 | $4.37 | $1.95 | $2.39 | $2.47 |
| Total PMPM Costs | $74.47 | $78.37 | $86.59 | $90.88 | $93.70 | $97.10 |
| *Trend* | | *5.2%* | *10.5%* | *5.0%* | *3.1%* | *3.6%* |
| **PLAN B** | | | | | | |
| Part B | $96.13 | $94.15 | $93.16 | $104.94 | $103.55 | $105.72 |
| Part A | $20.43 | $21.19 | $19.94 | $25.38 | $22.40 | $22.60 |
| Total PMPM Costs | $116.56 | $115.34 | $113.10 | $130.32 | $125.95 | $128.32 |
| *Trend* | | *-1.0%* | *-1.9%* | *15.2%* | *-3.4%* | *1.9%* |
| **PLAN C** | | | | | | |
| Part B | $102.33 | $102.82 | $107.57 | $113.33 | $117.41 | $119.52 |
| Part A | $39.63 | $34.89 | $38.07 | $39.58 | $33.90 | $34.67 |
| Other | $0.21 | $0.08 | $0.40 | $0.46 | $0.32 | $0.35 |
| Total PMPM Costs | $142.17 | $137.79 | $146.04 | $153.37 | $151.63 | $154.54 |
| *Trend* | | *-3.1%* | *6.0%* | *5.0%* | *-1.1%* | *1.9%* |
| **PLAN D** | | | | | | |
| Part B | $95.76 | $99.64 | $106.51 | $106.73 | $105.61 | $105.72 |
| Part A | $35.13 | $38.20 | $43.19 | $43.09 | $34.10 | $34.67 |
| Other | $0.10 | $0.15 | $0.00 | $0.20 | $0.32 | $0.35 |
| Total PMPM Costs | $130.99 | $137.99 | $149.70 | $150.01 | $140.04 | $140.74 |
| *Trend* | | *5.3%* | *8.5%* | *0.2%* | *-6.7%* | *0.5%* |
| **PLAN E** | | | | | | |
| Part B | $96.00 | $95.14 | $99.12 | $103.24 | $103.97 | $105.72 |
| Part A | $34.20 | $36.93 | $39.47 | $44.17 | $33.37 | $34.67 |
| Other | $0.48 | $1.28 | $0.56 | $0.51 | $0.55 | $0.55 |
| Total PMPM Costs | $130.67 | $133.35 | $139.15 | $147.92 | $137.90 | $140.94 |
| *Trend* | | *2.0%* | *4.4%* | *6.3%* | *-6.8%* | *2.2%* |
| **PLAN F** | | | | | | |
| Part B | $103.16 | $105.70 | $109.22 | $115.78 | $117.73 | $119.91 |
| Part A | $26.34 | $26.13 | $29.93 | $29.89 | $33.40 | $34.67 |
| Other | $0.44 | $0.39 | $0.35 | $0.32 | $0.33 | $0.35 |
| Total PMPM Costs | $129.94 | $132.22 | $139.50 | $146.00 | $151.46 | $154.93 |
| *Trend* | | *1.8%* | *5.5%* | *4.7%* | *3.7%* | *2.3%* |
| **PLAN G** | | | | | | |
| Part B | $95.51 | $100.69 | $104.73 | $108.30 | $104.59 | $106.03 |
| Part A | $34.31 | $33.77 | $36.72 | $40.23 | $33.32 | $34.67 |
| Other | $0.22 | $0.25 | $0.01 | $0.82 | $0.32 | $0.35 |
| Total PMPM Costs | $130.03 | $134.72 | $141.46 | $149.35 | $138.23 | $141.05 |
| *Trend* | | *3.6%* | *5.0%* | *5.6%* | *-7.5%* | *2.0%* |

43

Attachment 3 (Page 2 of 4)

**CALIFORNIA BENEFIT COSTS**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

| | Per Member Per Month Costs* | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2007 | 2008 | 2009 | 2010 | Proj 2011 | Proj 2012 |
| **PLAN H** | | | | | | |
| Part B | $120.81 | $122.08 | $127.02 | $126.24 | $116.86 | $122.37 |
| Part A | $31.41 | $30.19 | $37.18 | $35.93 | $26.39 | $27.10 |
| Prescription Drugs | $53.98 | $52.96 | $51.27 | $51.90 | $46.97 | $46.38 |
| Other | $0.09 | $0.09 | $1.60 | $0.00 | $0.32 | $0.35 |
| Total PMPM Costs** | $162.34 | $161.29 | $173.65 | $169.51 | $150.14 | $156.35 |
| *Trend* | | *-0.7%* | *7.7%* | *-2.4%* | *-11.4%* | *4.1%* |
| **PLAN I** | | | | | | |
| Part B | $94.88 | $96.37 | $103.31 | $108.06 | $116.14 | $122.84 |
| Part A | $23.18 | $26.47 | $27.51 | $29.13 | $26.52 | $27.10 |
| Prescription Drugs | $45.20 | $45.34 | $45.76 | $45.71 | $47.36 | $46.38 |
| Other | $0.74 | $0.21 | $0.18 | $0.08 | $0.32 | $0.35 |
| Total PMPM Costs** | $126.16 | $129.60 | $136.96 | $142.82 | $148.49 | $155.65 |
| *Trend* | | *2.7%* | *5.7%* | *4.3%* | *4.0%* | *4.8%* |
| **PLAN J** | | | | | | |
| Part B | $106.81 | $108.41 | $111.33 | $116.82 | $121.33 | $126.39 |
| Part A | $20.13 | $22.07 | $21.98 | $24.12 | $25.99 | $27.10 |
| Prescription Drugs | $82.42 | $85.17 | $86.45 | $90.18 | $92.64 | $95.47 |
| Other | $1.30 | $1.54 | $1.24 | $1.06 | $0.92 | $0.95 |
| Total PMPM Costs** | $139.16 | $140.48 | $141.07 | $147.49 | $153.68 | $160.02 |
| *Trend* | | *0.9%* | *0.4%* | *4.5%* | *4.2%* | *4.1%* |
| **PLAN K** | | | | | | |
| Part B | $42.20 | $40.22 | $40.10 | $41.05 | $41.44 | $42.29 |
| Part A | $18.72 | $14.29 | $14.16 | $15.49 | $17.32 | $18.10 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.23 | $0.25 |
| Total PMPM Costs | $60.93 | $54.50 | $54.26 | $56.54 | $58.99 | $60.64 |
| *Trend* | | *-10.5%* | *-0.4%* | *4.2%* | *4.3%* | *2.8%* |
| **PLAN L** | | | | | | |
| Part B | $63.55 | $59.52 | $64.01 | $62.92 | $65.21 | $66.76 |
| Part A | $17.91 | $21.06 | $21.82 | $29.69 | $23.80 | $25.31 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.23 | $0.25 |
| Total PMPM Costs | $81.46 | $80.58 | $85.83 | $92.61 | $89.24 | $92.32 |
| *Trend* | | *-1.1%* | *6.5%* | *7.9%* | *-3.6%* | *3.4%* |
| **TOTAL STANDARDIZED PLANS** | | | | | | |
| Part B | $101.89 | $103.89 | $107.45 | $113.23 | $116.43 | $120.04 |
| Part A | $25.10 | $25.04 | $26.95 | $27.81 | $28.82 | $29.91 |
| Prescription Drugs | $74.46 | $76.81 | $78.03 | $81.11 | $83.16 | $85.25 |
| Other | $0.69 | $0.75 | $0.68 | $0.61 | $0.56 | $0.59 |
| Total PMPM Costs** | $131.53 | $132.84 | $137.64 | $143.89 | $148.08 | $152.88 |
| *Trend* | | *1.0%* | *3.6%* | *4.5%* | *2.9%* | *3.2%* |

44

Attachment 3 (Page 3 of 4)

**CALIFORNIA BENEFIT COSTS**
**PLANS SOLD BEGINNING JUNE 1, 2010**

Per Member Per Month Costs*

| | 2007 | 2008 | 2009 | 2010 | Proj 2011 | Proj 2012 |
|---|---|---|---|---|---|---|
| **PLAN A** | | | | | | |
| Part B | | | | $90.71 | $80.20 | $82.70 |
| Part A | | | | $2.03 | $2.09 | $2.16 |
| Other | | | | $0.00 | $0.24 | $0.25 |
| Total PMPM Costs | | | | $92.74 | $82.53 | $85.12 |
| *Trend* | | | | | *-11.0%* | *3.1%* |
| **PLAN B** | | | | | | |
| Part B | | | | $109.36 | $90.94 | $92.40 |
| Part A | | | | $20.41 | $20.04 | $19.75 |
| Other | | | | $0.00 | $0.24 | $0.25 |
| Total PMPM Costs | | | | $129.77 | $111.21 | $112.40 |
| *Trend* | | | | | *-14.3%* | *1.1%* |
| **PLAN C** | | | | | | |
| Part B | | | | $113.53 | $104.25 | $106.20 |
| Part A | | | | $36.54 | $29.26 | $30.30 |
| Other | | | | $0.00 | $0.57 | $0.60 |
| Total PMPM Costs | | | | $150.08 | $134.08 | $137.10 |
| *Trend* | | | | | *-10.7%* | *2.3%* |
| **PLAN F** | | | | | | |
| Part B | | | | $102.42 | $104.88 | $106.54 |
| Part A | | | | $22.14 | $28.88 | $30.30 |
| Other | | | | $0.32 | $0.57 | $0.60 |
| Total PMPM Costs | | | | $124.87 | $134.33 | $137.44 |
| *Trend* | | | | | *7.6%* | *2.3%* |
| **PLAN K** | | | | | | |
| Part B | | | | $29.88 | $35.71 | $36.96 |
| Part A | | | | $6.69 | $14.72 | $15.82 |
| Other | | | | $0.00 | $0.24 | $0.25 |
| Total PMPM Costs | | | | $36.57 | $50.67 | $53.03 |
| *Trend* | | | | | *38.6%* | *4.7%* |
| **PLAN L** | | | | | | |
| Part B | | | | $49.67 | $57.11 | $58.35 |
| Part A | | | | $13.85 | $21.20 | $22.12 |
| Other | | | | $0.00 | $0.23 | $0.25 |
| Total PMPM Costs | | | | $63.52 | $78.55 | $80.72 |
| *Trend* | | | | | *23.7%* | *2.8%* |

45

Attachment 3 (Page 4 of 4)

**CALIFORNIA BENEFIT COSTS**
**PLANS SOLD BEGINNING JUNE 1, 2010**

| | | | Per Member Per Month Costs* | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2007 | 2008 | 2009 | 2010 | Proj 2011 | Proj 2012 |
| **PLAN N** | | | | | | |
| Part B | | | | $55.22 | $62.82 | $64.04 |
| Part A | | | | $29.11 | $24.53 | $25.76 |
| Other | | | | $0.38 | $0.56 | $0.60 |
| Total PMPM Costs | | | | $84.71 | $87.92 | $90.40 |
| *Trend* | | | | | *3.8%* | *2.8%* |
| | | | | | | |
| **TOTAL STANDARDIZED PLANS (Sold Beginning June 1, 2010)** | | | | | | |
| Part B | | | | $97.51 | $98.04 | $100.21 |
| Part A | | | | $22.13 | $27.50 | $28.87 |
| Other | | | | $0.29 | $0.55 | $0.58 |
| Total PMPM Costs | | | | $119.93 | $126.08 | $129.66 |
| *Trend* | | | | | *5.1%* | *2.8%* |
| | | | | | | |
| **TOTAL STANDARDIZED PLANS (Combined)** | | | | | | |
| Part B | $101.89 | $103.89 | $107.45 | $112.76 | $113.04 | $113.90 |
| Part A | $25.10 | $25.04 | $26.95 | $27.64 | $28.58 | $29.59 |
| Prescription Drugs | $74.46 | $76.81 | $78.03 | $81.11 | $83.16 | $85.25 |
| Other | $0.69 | $0.75 | $0.68 | $0.60 | $0.56 | $0.59 |
| Total PMPM Costs** | $131.53 | $132.84 | $137.64 | $143.17 | $144.02 | $145.68 |
| *Trend* | | *1.0%* | *3.6%* | *4.0%* | *0.6%* | *1.2%* |

*The per member per month cost is equal to the incurred claims divided by the number of lives with that specific benefit.*

*"Other" includes hospice care, foreign care, home health care, and/or preventive care benefit depending on the plan.*

**Beginning in 2006, some insureds enrolled in plans that offer prescription drug coverage will not have the drug benefit.*

46

Attachment 4

## California Average Annualized Premiums
### Plans Sold Prior to June 1, 2010

| Plan | Proposed 2012* | 2011* |
|------|------|------|
| A | $1,412 | $1,315 |
| B | $1,947 | $2,027 |
| C | $2,308 | $2,330 |
| D | $2,107 | $2,256 |
| E | $2,115 | $2,230 |
| F | $2,319 | $2,246 |
| G | $2,118 | $2,219 |
| H (with drugs) | $3,135 | $3,266 |
| H (without drugs) | $2,194 | $2,232 |
| I (with drugs) | $3,151 | $3,263 |
| I (without drugs) | $2,205 | $2,246 |
| J (with drugs) | $3,626 | $3,717 |
| J (without drugs) | $2,280 | $2,141 |
| K | $1,053 | $1,014 |
| L | $1,480 | $1,425 |

## California Average Annualized Premiums
### Plans Sold Beginning June 1, 2010

| Plan | Proposed 2012* | 2011* |
|------|------|------|
| A | $1,412 | $1,341 |
| B | $1,688 | $1,818 |
| C | $1,997 | $2,024 |
| F | $2,007 | $1,897 |
| K | $914 | $919 |
| L | $1,285 | $1,285 |
| N | $1,425 | $1,388 |

*Average premiums are net of discounts.*

47

**California**
**Standardized Plans Rate History**
**UHC Plans**
**Plans Sold Prior to June 1, 2010**

| | 1/2007 | 1/2008 | 1/2009 | 1/2010 | 1/2011 | Proposed* 1/2012 | | 2008/2007 | 2009/2008 | 2010/2009 | 2011/2010 | Proposed* 2012/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $111.25 | $108.00 | $102.75 | $106.75 | $114.75 | $121.75 | | -2.9% | -4.9% | 3.9% | 7.5% | 6.1% |
| B | $157.25 | $162.00 | $166.75 | $171.75 | $179.50 | $180.75 | | 3.0% | 2.9% | 3.0% | 4.5% | 0.7% |
| C | $180.25 | $185.75 | $192.00 | $199.25 | $210.00 | $214.00 | | 3.1% | 3.4% | 3.8% | 5.4% | 1.9% |
| D | $167.25 | $172.25 | $178.75 | $184.75 | $193.50 | $195.50 | | 3.0% | 3.8% | 3.4% | 4.7% | 1.0% |
| E | $167.50 | $172.50 | $178.75 | $185.00 | $194.25 | $196.25 | | 3.0% | 3.6% | 3.5% | 5.0% | 1.0% |
| F | $181.25 | $186.75 | $193.00 | $200.25 | $211.00 | $215.00 | | 3.0% | 3.3% | 3.8% | 5.4% | 1.9% |
| G | $171.25 | $176.50 | $181.75 | $187.25 | $194.50 | $196.50 | | 3.1% | 3.0% | 3.0% | 3.9% | 1.0% |
| H (with drugs) | $241.75 | $255.50 | $270.00 | $278.00 | $287.25 | $294.50 | | 5.7% | 5.7% | 3.0% | 3.3% | 2.5% |
| H (without drugs) | $169.50 | $178.75 | $189.00 | $194.75 | $201.25 | $206.50 | | 5.5% | 5.7% | 3.0% | 3.3% | 2.6% |
| I (with drugs) | $242.75 | $256.50 | $271.50 | $279.75 | $288.75 | $296.00 | | 5.7% | 5.8% | 3.0% | 3.2% | 2.5% |
| I (without drugs) | $170.50 | $179.75 | $190.25 | $196.00 | $202.25 | $207.50 | | 5.4% | 5.8% | 3.0% | 3.2% | 2.6% |
| J (with drugs) | $291.25 | $304.50 | $314.25 | $323.75 | $332.00 | $340.50 | | 4.5% | 3.2% | 3.0% | 2.5% | 2.6% |
| J (without drugs) | $185.25 | $191.75 | $198.00 | $204.00 | $209.25 | $214.50 | | 3.5% | 3.3% | 3.0% | 2.6% | 2.5% |
| K | $83.25 | $85.75 | $85.75 | $85.75 | $85.50 | $85.50 | | 3.0% | 0.0% | 0.0% | -0.3% | 0.0% |
| L | $114.75 | $118.25 | $121.75 | $121.75 | $124.50 | $124.50 | | 3.1% | 3.0% | 0.0% | 2.3% | 0.0% |

* We are proposing to defer the implementation of the rate increase to April 1, 2012

Attachment 5 (Page 1 of 2)

**California**
**Standardized Plans Rate History**
**UHC Plans**
**Plans Sold Beginning June 1, 2010**

|  | 6/2010 | 1/2011 | Proposed* 1/2012 |  | 2011/2010 | Proposed* 2012/2011 |
|---|---|---|---|---|---|---|
| A | $117.50 | $126.25 | $134.00 |  | 7.4% | 6.1% |
| B | $161.75 | $169.00 | $170.25 |  | 4.5% | 0.7% |
| C | $187.50 | $197.50 | $201.25 |  | 5.3% | 1.9% |
| F | $188.50 | $198.50 | $202.25 |  | 5.3% | 1.9% |
| K | $80.50 | $80.50 | $80.50 |  | 0.0% | 0.0% |
| L | $114.50 | $117.25 | $117.25 |  | 2.4% | 0.0% |
| N | $135.25 | $131.75 | $135.25 |  | -2.6% | 2.7% |

* We are proposing to defer the implementation of the rate increase to April 1, 2012

Attachment 5 (Page 2 of 2)
49

## California Average Lives
### Plans Sold Prior to June 1, 2010

| Plan | 2012 | 2011 |
|------|------|------|
| A | 6,097 | 6,822 |
| B | 2,233 | 2,587 |
| C | 13,106 | 14,441 |
| D | 2,173 | 2,417 |
| E | 1,676 | 1,837 |
| F | 62,104 | 67,876 |
| G | 2,071 | 2,265 |
| H | 1,383 | 1,543 |
| I | 6,253 | 6,705 |
| J | 59,614 | 64,193 |
| K | 783 | 978 |
| L | 975 | 1,186 |

## California Average Lives
### Plans Sold Beginning June 1, 2010

| Plan | 2012 | 2011 |
|------|------|------|
| A | 1,331 | 691 |
| B | 775 | 415 |
| C | 1,332 | 698 |
| F | 59,213 | 32,072 |
| K | 1,545 | 818 |
| L | 650 | 368 |
| N | 6,306 | 4,050 |

50

Attachment 6 (Page 2 of 2)

## National Average Lives
### Plans Sold Prior to June 1, 2010

| Plan | 2012 | 2011 |
|------|------|------|
| A | 68,516 | 77,969 |
| B | 58,553 | 67,313 |
| C | 423,931 | 466,621 |
| D | 39,953 | 44,746 |
| E | 44,730 | 49,570 |
| F | 883,068 | 966,126 |
| G | 41,907 | 46,452 |
| H | 16,577 | 18,368 |
| I | 79,507 | 86,524 |
| J | 417,414 | 451,000 |
| K | 11,903 | 14,311 |
| L | 23,019 | 26,289 |

## National Average Lives
### Plans Sold Beginning June 1, 2010

| Plan | 2012 | 2011 |
|------|------|------|
| A | 17,505 | 8,829 |
| B | 17,023 | 8,975 |
| C | 37,914 | 20,858 |
| F | 501,746 | 280,549 |
| K | 16,178 | 9,063 |
| L | 9,237 | 5,330 |
| N | 88,467 | 53,636 |

Attachment 7

## California Medicare Supplement
## Standardized Plans Trend Development

The components of the composite trend are shown below.

**Part B Coinsurance**.

|  | *2009* | *2010* | *2011* | *2012* |
|---|---|---|---|---|
| Medicare Fee Update | *1.0%* | *1.0%* | *-0.1%* | *0.5%* |
| Utilization Trend | *2.6%* | *3.6%* | *2.6%* | *2.4%* |
| Composite Trend | *3.6%* | *4.5%* | *2.5%* | *2.9%* |

The net increase in the cost for Part B services in 2011 was -0.1%.  For 2012, we assume a net increase of 0.5%.
Utilization trend considers changes in the number of services used as well as the intensity of services.  Our assumed utilization trends for 2011 and 2012 are 2.6% and 2.4%, respectively.

**Part B Deductible.**   For 2012 the Part B deductible is $170, an increase of 4.9% over 2011.
The projected Part B deductible trend is 5.9% for 2011 and 4.9% for 2012.

**Part B Excess.**   Projected claim costs for 2011 and 2012 are $0.45 and  $0.43, respectively.

**Part A Deductible.**

|  | *2009* | *2010* | *2011* | *2012* |
|---|---|---|---|---|
| Medicare Part A Deductible | *$1,068* | *$1,100* | *$1,132* | *$1,164* |
| % Change in Part A Deductible | *4.3%* | *3.0%* | *2.9%* | *2.8%* |
| Utilization Trend | *-1.9%* | *1.5%* | *-0.9%* | *-1.2%* |
| Composite Trend | *2.3%* | *4.5%* | *2.0%* | *1.5%* |

**Hospital Co-Payments.**  Hospital Co-payments are paid for days 61 and after for long hospital stays.

|  | *2009* | *2010* | *2011* | *2012* |
|---|---|---|---|---|
| Medicare Daily Coinsurance Amount | *$267* | *$275* | *$283* | *$291* |
| % Change in Daily Coinsurance | *4.3%* | *3.0%* | *2.9%* | *2.8%* |
| Utilization Trend | *46.8%* | *-20.3%* | *-1.0%* | *0.5%* |
| Composite Trend | *53.2%* | *-17.9%* | *1.9%* | *3.4%* |

**Skilled Nursing.**  Medicare Supplement plans which have a skilled nursing facility stay benefit pay the Medicare cost sharing amount for days 21-100.

|  | *2009* | *2010* | *2011* | *2012* |
|---|---|---|---|---|
| Medicare Daily Coinsurance | *$134* | *$138* | *$142* | *$146* |
| % Change in Daily Coinsurance | *4.3%* | *3.0%* | *2.9%* | *2.8%* |
| Utilization/Length of Stay, days 21-100 | *3.2%* | *5.0%* | *4.1%* | *5.1%* |
| Composite Trend | *7.6%* | *8.1%* | *7.2%* | *8.0%* |

**Foreign Care/ At-Home Care/ Preventive Care.**  In aggregate, these benefits represent less than 0.4% of the total California claim cost.

**Prescription Drugs**.  Our assumed composite trends for plans H, I, and J are 2.5% for 2011, and 2.5% for 2012.

52

Attachment 8 (1of 2)

**California**
**Standardized Medicare Supplement Plans (Sold Prior to June 1,2010 )**

| | | A | B | C | D | E | F | G | H | I | J | K | L | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Average Lives | 7,345 | 3,002 | 16,587 | 2,806 | 2,195 | 71,079 | 2,650 | 1,926 | 7,627 | 62,801 | 1,040 | 1,199 | 180,257 |
| | Premium | $8,607,993 | $5,556,144 | $34,965,994 | $5,862,306 | $4,510,228 | $141,228,446 | $5,452,538 | $4,163,076 | $16,823,276 | $129,753,365 | $1,037,761 | $1,665,168 | $359,626,295 |
| | Incurred Claims | $7,632,324 | $4,074,438 | $29,067,191 | $5,040,082 | $3,664,784 | $118,982,757 | $4,498,097 | $4,013,406 | $12,535,560 | $106,315,232 | $677,124 | $1,235,320 | $297,736,313 |
| | Loss Ratio | 88.7% | 73.3% | 83.1% | 86.0% | 81.3% | 84.2% | 82.5% | 96.4% | 74.5% | 81.9% | 65.2% | 74.2% | 82.8% |
| 2010 | Average Lives | 7,668 | 3,032 | 15,966 | 2,702 | 2,031 | 74,500 | 2,497 | 1,714 | 7,156 | 68,693 | 1,241 | 1,428 | 188,628 |
| | Premium | $9,259,873 | $5,776,362 | $34,971,483 | $5,779,494 | $4,282,332 | $155,502,374 | $5,298,955 | $3,853,380 | $16,305,068 | $145,745,493 | $1,234,541 | $1,952,586 | $389,961,940 |
| | Incurred Claims | $8,362,580 | $4,741,182 | $29,384,364 | $4,863,625 | $3,604,925 | $130,521,928 | $4,474,971 | $3,486,870 | $12,264,443 | $121,575,980 | $842,172 | $1,586,803 | $325,709,842 |
| | Loss Ratio | 90.3% | 82.1% | 84.0% | 84.2% | 84.2% | 83.9% | 84.5% | 90.5% | 75.2% | 83.4% | 68.2% | 81.3% | 83.5% |
| 1-3/2011 | Average Lives | 7,077 | 2,724 | 14,903 | 2,506 | 1,888 | 69,897 | 2,326 | 1,597 | 6,850 | 65,765 | 1,062 | 1,271 | 177,864 |
| | Premium | $2,313,783 | $1,367,290 | $8,640,988 | $1,409,966 | $1,050,207 | $38,880,320 | $1,287,711 | $929,238 | $4,042,146 | $36,369,409 | $265,765 | $448,887 | $97,005,711 |
| | Incurred Claims | $1,876,398 | $981,390 | $7,985,033 | $1,062,097 | $749,949 | $36,920,442 | $930,101 | $698,524 | $2,902,881 | $34,939,771 | $180,434 | $318,527 | $89,545,548 |
| | Loss Ratio | 81.1% | 71.8% | 92.4% | 75.3% | 71.4% | 95.0% | 72.2% | 75.2% | 71.8% | 96.1% | 67.9% | 71.0% | 92.3% |
| 2011 | Estimated Average Lives | 6,822 | 2,587 | 14,441 | 2,417 | 1,837 | 67,876 | 2,265 | 1,543 | 6,705 | 64,193 | 978 | 1,186 | 172,852 |
| | Premium | $8,974,396 | $5,244,110 | $33,644,726 | $5,452,340 | $4,097,451 | $152,454,028 | $5,024,959 | $3,665,910 | $15,854,117 | $143,402,881 | $991,725 | $1,689,793 | $380,496,436 |
| | Incurred Claims | $7,671,146 | $3,909,903 | $26,276,271 | $4,061,218 | $3,040,536 | $123,363,195 | $3,756,402 | $2,779,542 | $11,947,671 | $118,385,887 | $692,454 | $1,270,289 | $307,154,513 |
| | Loss Ratio | 85.5% | 74.6% | 78.1% | 74.5% | 74.2% | 80.9% | 74.8% | 75.8% | 75.4% | 82.6% | 69.8% | 75.2% | 80.7% |
| | Trend in Benefit Cost to 2012 | 1.036 | 1.019 | 1.019 | 1.005 | 1.022 | 1.023 | 1.020 | 1.041 | 1.048 | 1.041 | 1.028 | 1.034 | 1.032 |
| | Estimated 2012 Average Lives | 6,097 | 2,233 | 13,106 | 2,173 | 1,676 | 62,104 | 2,071 | 1,383 | 6,253 | 59,614 | 783 | 975 | 158,467 |
| | 2012 Loss Ratio at 2011 rate levels | 87.6% | 79.6% | 81.9% | 81.0% | 80.8% | 81.7% | 80.7% | 82.7% | 82.8% | 83.5% | 69.1% | 74.8% | 82.5% |
| | 2012 Loss Ratio | 82.5% | 79.1% | 80.4% | 80.1% | 80.0% | 80.2% | 79.9% | 80.6% | 80.7% | 81.4% | 69.1% | 74.8% | 80.7% |

**If rate implementation is deferred until April 1, 2012**

| | | A | B | C | D | E | F | G | H | I | J | K | L | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 Loss Ratio | 83.7% | 79.2% | 80.7% | 80.4% | 80.2% | 80.6% | 80.1% | 81.2% | 81.2% | 81.9% | 69.1% | 74.8% | 81.1% |

53

Attachment 8 (2of 2)

**California**
**Standardized Medicare Supplement Plans (Sold beginning June 1,2010 )**

|  | **A** | **B** | **C** | **F** | **K** | **L** | **N** | **TOTAL** | **Combined Total** |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Average Lives | 120 | 68 | 122 | 4,998 | 104 | 56 | 396 | 5,863 | 194,491 |
| Premium | $145,630 | $113,673 | $233,145 | $8,696,511 | $91,977 | $65,518 | $531,939 | $9,878,393 | $399,840,333 |
| Incurred Claims | $132,994 | $105,370 | $219,712 | $7,489,444 | $45,533 | $42,494 | $402,798 | $8,438,347 | $334,148,190 |
| Loss Ratio | 91.3% | 92.7% | 94.2% | 86.1% | 49.5% | 64.9% | 75.7% | 85.4% | 83.6% |
| 1-3/2011 Average Lives | 500 | 306 | 505 | 23,765 | 596 | 289 | 3,265 | 29,226 | 207,091 |
| Premium | $164,493 | $136,711 | $250,080 | $11,087,842 | $138,495 | $92,520 | $1,134,020 | $13,004,162 | $110,009,873 |
| Incurred Claims | $116,991 | $99,441 | $232,601 | $11,042,813 | $78,230 | $64,118 | $806,801 | $12,440,995 | $101,986,543 |
| Loss Ratio | 71.1% | 72.7% | 93.0% | 99.6% | 56.5% | 69.3% | 71.1% | 95.7% | 92.7% |
| 2011 Average Lives | 691 | 415 | 698 | 32,072 | 818 | 368 | 4,050 | 39,112 | 211,963 |
| Premium | $927,388 | $754,218 | $1,412,567 | $60,842,115 | $751,698 | $472,748 | $5,621,180 | $70,781,915 | $451,278,351 |
| Incurred Claims | $684,708 | $553,646 | $1,123,094 | $51,697,973 | $497,110 | $346,818 | $4,273,019 | $59,176,367 | $366,330,880 |
| Loss Ratio | 73.8% | 73.4% | 79.5% | 85.0% | 66.1% | 73.4% | 76.0% | 83.6% | 81.2% |
| Trend in Benefit Cost to 2012 | 1.031 | 1.011 | 1.023 | 1.023 | 1.047 | 1.028 | 1.028 | 1.028 | 1.012 |
| Estimated 2012 Average Lives | 1,331 | 775 | 1,332 | 59,213 | 1,545 | 650 | 6,306 | 71,152 | 229,619 |
| 2012 Loss Ratio at 2011 rate levels | 76.8% | 80.5% | 83.9% | 83.7% | 69.7% | 75.4% | 78.2% | 83.0% | 82.6% |
| 2012 Loss Ratio | 72.3% | 79.9% | 82.4% | 82.2% | 69.7% | 75.4% | 76.1% | 81.4% | 80.9% |

**If rate implementation is deferred until April 1, 2012**

|  | **A** | **B** | **C** | **F** | **K** | **L** | **N** | **TOTAL** | **Combined Total** |
|---|---|---|---|---|---|---|---|---|---|
| 2012 Loss Ratio | 73.2% | 80.1% | 82.7% | 82.5% | 69.7% | 75.4% | 76.6% | 81.8% | 81.3% |

54

| Medigap Plans Available beginning June 1, 2010 |
|---|

This chart gives you a quick look at the standardized Medigap Plans that can be sold for effective dates beginning June 1, 2010 (including Medicare SELECT and their benefits.  These benefits apply only to Medigap policies sold on or after June 1, 2010. Insurance companies offering Medigap policies must make Plan A available. Not all types of Medigap policies may be available in each state.

If a checkmark appears in a column of this chart, this means that the Medigap policy covers 100% of the described benefit. If a column lists a percentage, this means the Medigap policy covers that percentage of the described benefit. If a column is blank, this means the Medigap policy doesn't cover that benefit. Note: The Medigap policy covers coinsurance only after you have paid the deductible (unless the Medigap policy also covers the deductible).

From June 1, 2010 onward,  the standardized plans are:

| Medigap Benefits | Medigap Plans A through N | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | F | G | K | L | M | N |
| Medicare Part A Coinsurance and all costs after hospital benefits are used up[1] | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Medicare Part B Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓[2] |
| Blood (First 3 Pints) | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Part A Hospice Care Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Skilled Nursing Facility Care Coinsurance | | | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Medicare Part A Deductible | | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | 50% | ✓ |
| Medicare Part B Deductible | | | ✓ | | ✓ | | | | | |
| Medicare Part B Excess Charges | | | | | ✓ | ✓ | | | | |
| Foreign Travel Emergency (Up to Plan Limits)[3] | | | ✓ | ✓ | ✓ | ✓ | | | ✓ | ✓ |
| Medicare Preventive Care Part B Coinsurance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

[1] Lifetime maximum of 365 days

[2] 100% part B coinsurance except up to $20 copayment for office visits and up to $50 copayment for ER.

[3] You must also pay a separate deductible for foreign travel emergency ($250 per year).

[4] After you meet your out-of-pocket yearly limit and your yearly Part B deductible, the plan pays 100% of covered services for the rest of the calendar year.

| | K | L |
|---|---|---|
| 2011 Out-of-Pocket Limit[4] ▶ | $4,640 | $2,320 |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan A | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 10,689 | 17,513 | 41,036 | 40,235 | 38,364 | 41,628 | 38,675 | 50,585 | 39,373 | 48,359 | 26,214 | 77,450 |
| IM+ | 1 | 261,634 | 291,543 | 381,122 | 383,224 | 355,598 | 413,146 | 409,924 | 414,146 | 403,144 | 403,349 | 400,553 | 421,430 |
| IM+ | 2 | 393,287 | 414,609 | 501,588 | 511,648 | 477,573 | 540,088 | 531,040 | 545,086 | 529,001 | 559,068 | 513,408 | 556,028 |
| IM+ | 3 | 447,362 | 445,800 | 562,099 | 555,920 | 505,729 | 577,469 | 571,061 | 585,845 | 578,120 | 594,434 | 551,331 | 597,160 |
| IM+ | 4 | 469,560 | 469,421 | 585,248 | 589,854 | 538,013 | 591,127 | 587,909 | 607,570 | 598,409 | 614,471 | 569,316 | 618,526 |
| IM+ | 5 | 481,116 | 480,450 | 597,292 | 618,671 | 548,188 | 600,753 | 609,691 | 620,018 | 610,120 | 645,076 | 582,834 | 632,727 |
| IM+ | 6 | 502,259 | 484,737 | 604,856 | 627,265 | 554,717 | 609,240 | 615,362 | 628,399 | 615,854 | 652,379 | 587,423 | 650,255 |
| IM+ | 7 | 526,696 | 489,242 | 609,601 | 630,916 | 559,325 | 614,316 | 622,930 | 634,342 | 619,430 | 658,517 | 590,013 | 653,461 |
| IM+ | 8 | 631,692 | 491,802 | 612,401 | 633,127 | 561,443 | 616,999 | 627,727 | 638,822 | 623,438 | 664,126 | 591,977 | 654,823 |
| IM+ | 9 | 688,303 | 493,561 | 613,377 | 634,129 | 562,883 | 618,002 | 633,869 | 642,486 | 625,284 | 665,222 | 593,599 | 657,284 |
| IM+ | 10 | 771,203 | 495,484 | 614,728 | 635,537 | 566,283 | 621,405 | 638,027 | 644,386 | 627,640 | 667,300 | 594,496 | 658,794 |
| IM+ | 11 | 790,859 | 497,779 | 615,513 | 638,632 | 569,443 | 624,406 | 639,182 | 645,403 | 628,841 | 668,160 | 596,291 | 660,275 |
| IM+ | 12 | 792,120 | 499,675 | 617,977 | 640,707 | 571,198 | 625,276 | 640,109 | 645,954 | 630,820 | 669,909 | 596,935 | 661,490 |
| IM+ | 13 | 776,500 | 500,133 | 621,292 | 641,354 | 573,581 | 627,739 | 640,606 | 647,977 | 631,217 | 670,565 | 597,567 | 662,425 |
| IM+ | 14 | 776,676 | 501,105 | 621,605 | 641,773 | 573,981 | 628,116 | 641,006 | 650,196 | 631,339 | 671,136 | 598,359 | 664,108 |
| IM+ | 15 | 778,022 | 501,298 | 621,961 | 642,200 | 574,572 | 628,559 | 642,115 | 650,421 | 632,367 | 671,486 | 599,701 | 664,754 |
| IM+ | 16 | 778,385 | 501,741 | 622,740 | 642,393 | 574,772 | 629,106 | 642,686 | 650,767 | 633,259 | 671,613 | 599,701 | |
| IM+ | 17 | 778,686 | 501,965 | 622,927 | 642,461 | 575,023 | 629,425 | 643,040 | 650,537 | 633,483 | 671,638 | | |
| IM+ | 18 | 778,779 | 502,450 | 622,680 | 642,760 | 575,311 | 629,703 | 643,187 | 650,596 | 633,495 | | | |
| IM+ | 19 | 779,403 | 502,712 | 622,995 | 642,760 | 575,474 | 629,762 | 643,187 | 650,596 | | | | |
| IM+ | 20 | 779,951 | 502,802 | 623,007 | 642,820 | 575,575 | 629,762 | 643,187 | | | | | |
| IM+ | 21 | 780,222 | 502,875 | 623,129 | 642,930 | 575,575 | 629,762 | | | | | | |
| IM+ | 22 | 780,235 | 503,009 | 623,203 | 644,356 | 575,575 | | | | | | | |
| IM+ | 23 | 780,300 | 503,086 | 623,203 | 644,372 | | | | | | | | |
| IM+ | 24 | 780,301 | 503,098 | 623,203 | | | | | | | | | |
| IM+ | 25 | 780,301 | 503,098 | | | | | | | | | | |
| IM+ | 26 | 780,283 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 1 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan A | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 7,713 | 19,066 | 56,036 | 9,376 | 45,597 | 9,582 | 43,142 | 53,590 | 46,729 | 42,510 | 27,998 | 83,168 |
| IM+ | 1 | 278,725 | 385,797 | 466,680 | 464,986 | 476,769 | 512,075 | 464,025 | 481,279 | 491,971 | 453,173 | 460,131 | 451,801 |
| IM+ | 2 | 420,279 | 495,672 | 613,399 | 614,199 | 644,067 | 689,862 | 608,404 | 643,405 | 645,436 | 614,676 | 605,537 | 589,061 |
| IM+ | 3 | 463,388 | 527,657 | 655,139 | 660,945 | 677,490 | 738,543 | 661,476 | 679,357 | 690,312 | 672,102 | 655,338 | 628,989 |
| IM+ | 4 | 487,547 | 550,078 | 677,109 | 677,176 | 697,292 | 762,143 | 675,940 | 696,849 | 714,148 | 689,506 | 674,608 | |
| IM+ | 5 | 496,780 | 558,652 | 689,110 | 690,270 | 706,295 | 781,189 | 687,712 | 709,501 | 726,775 | 702,340 | | |
| IM+ | 6 | 502,721 | 564,593 | 692,620 | 697,627 | 715,019 | 795,784 | 691,500 | 717,435 | | | | |
| IM+ | 7 | 509,423 | 567,287 | 708,399 | 705,225 | 718,856 | 809,810 | 694,634 | 721,769 | | | | |
| IM+ | 8 | 511,148 | 569,636 | 710,590 | 708,416 | 733,623 | 818,688 | 698,960 | | | | | |
| IM+ | 9 | 513,393 | 569,984 | 712,562 | 710,750 | 740,280 | 825,673 | | | | | | |
| IM+ | 10 | 515,421 | 572,012 | 713,909 | 712,417 | 741,499 | | | | | | | |
| IM+ | 11 | 516,597 | 573,449 | 715,700 | 716,059 | | | | | | | | |
| IM+ | 12 | 520,395 | 575,751 | 719,105 | | | | | | | | | |
| IM+ | 13 | 522,740 | 576,654 | | | | | | | | | | |
| IM+ | 14 | 525,690 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 2 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan A | | Jan-11 | Feb-11 | Mar-11 |
|---|---|---|---|---|
| IM+ | 0 | 7,383 | 34,480 | 66,559 |
| IM+ | 1 | 351,934 | 415,716 | |
| IM+ | 2 | 534,590 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 3 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan B | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 4,833 | 10,999 | 20,092 | 18,399 | 20,364 | 20,317 | 22,030 | 20,117 | 18,127 | 18,109 | 12,278 | 26,549 |
| IM+ | 1 | 145,475 | 190,521 | 219,472 | 189,379 | 218,456 | 220,169 | 222,339 | 210,611 | 211,253 | 209,554 | 185,868 | 180,438 |
| IM+ | 2 | 242,053 | 265,650 | 291,007 | 288,179 | 294,985 | 293,387 | 291,306 | 300,701 | 297,961 | 314,032 | 255,727 | 276,020 |
| IM+ | 3 | 269,753 | 286,927 | 311,225 | 314,388 | 312,936 | 313,747 | 311,903 | 320,683 | 336,639 | 331,504 | 276,034 | 306,262 |
| IM+ | 4 | 282,062 | 302,120 | 324,555 | 321,820 | 321,874 | 325,767 | 320,914 | 327,521 | 346,636 | 341,296 | 285,493 | 311,509 |
| IM+ | 5 | 289,937 | 309,126 | 332,355 | 325,787 | 328,757 | 329,749 | 324,594 | 331,939 | 357,093 | 346,177 | 288,898 | 314,189 |
| IM+ | 6 | 297,150 | 312,511 | 337,438 | 330,396 | 333,222 | 336,306 | 327,786 | 334,747 | 359,417 | 349,981 | 293,456 | 319,579 |
| IM+ | 7 | 301,980 | 314,750 | 341,078 | 332,897 | 336,492 | 337,526 | 330,742 | 337,564 | 363,582 | 352,481 | 296,167 | 323,195 |
| IM+ | 8 | 305,420 | 316,504 | 342,114 | 333,527 | 340,279 | 338,235 | 334,887 | 337,772 | 365,010 | 355,327 | 296,805 | 324,495 |
| IM+ | 9 | 306,270 | 318,215 | 343,198 | 334,681 | 341,033 | 340,176 | 336,452 | 338,668 | 367,129 | 356,036 | 298,279 | 325,055 |
| IM+ | 10 | 307,058 | 320,286 | 343,765 | 335,436 | 342,773 | 340,587 | 337,186 | 340,624 | 367,544 | 356,702 | 298,692 | 326,847 |
| IM+ | 11 | 307,483 | 321,625 | 345,267 | 336,441 | 344,800 | 340,838 | 341,738 | 340,854 | 368,614 | 357,253 | 298,809 | 326,916 |
| IM+ | 12 | 308,386 | 321,878 | 345,451 | 339,969 | 346,054 | 344,503 | 343,314 | 341,552 | 368,830 | 357,513 | 299,036 | 328,437 |
| IM+ | 13 | 308,671 | 322,229 | 346,001 | 340,030 | 346,538 | 344,954 | 343,509 | 342,512 | 369,139 | 358,729 | 299,167 | 329,040 |
| IM+ | 14 | 309,183 | 323,343 | 347,117 | 340,214 | 348,007 | 344,105 | 343,601 | 342,916 | 369,275 | 359,060 | 299,343 | 329,040 |
| IM+ | 15 | 309,534 | 325,474 | 347,325 | 341,648 | 348,185 | 344,336 | 343,633 | 343,136 | 369,619 | 359,080 | 299,329 | 329,054 |
| IM+ | 16 | 309,737 | 325,557 | 347,684 | 341,781 | 348,304 | 344,392 | 343,733 | 344,289 | 369,652 | 359,080 | 299,324 | |
| IM+ | 17 | 309,714 | 325,646 | 347,409 | 341,829 | 348,395 | 344,713 | 343,802 | 344,420 | 370,720 | 359,080 | | |
| IM+ | 18 | 309,774 | 325,674 | 347,451 | 341,861 | 348,494 | 344,733 | 343,846 | 344,290 | 370,720 | | | |
| IM+ | 19 | 310,073 | 326,026 | 347,483 | 341,915 | 348,478 | 344,825 | 349,253 | 344,290 | | | | |
| IM+ | 20 | 310,088 | 326,026 | 347,568 | 342,024 | 348,490 | 344,825 | 349,224 | | | | | |
| IM+ | 21 | 310,095 | 326,052 | 347,574 | 342,319 | 348,490 | 344,825 | | | | | | |
| IM+ | 22 | 310,226 | 326,052 | 347,662 | 342,319 | 348,490 | | | | | | | |
| IM+ | 23 | 310,226 | 326,141 | 347,688 | 342,332 | | | | | | | | |
| IM+ | 24 | 310,412 | 326,141 | 347,693 | | | | | | | | | |
| IM+ | 25 | 310,409 | 326,314 | | | | | | | | | | |
| IM+ | 26 | 310,409 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 4 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan B | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 3,280 | 9,334 | 23,957 | 5,120 | 23,099 | 6,412 | 23,811 | 26,638 | 23,582 | 18,819 | 13,717 | 35,108 |
| IM+ | 1 | 154,738 | 216,943 | 281,216 | 261,804 | 278,900 | 269,316 | 284,632 | 274,457 | 259,632 | 223,712 | 232,911 | 228,639 |
| IM+ | 2 | 280,463 | 303,282 | 383,217 | 357,894 | 379,997 | 382,668 | 371,361 | 369,521 | 354,209 | 319,023 | 335,915 | 312,407 |
| IM+ | 3 | 303,860 | 325,066 | 401,987 | 379,903 | 407,399 | 410,290 | 401,955 | 389,555 | 376,442 | 340,857 | 359,758 | 329,404 |
| IM+ | 4 | 320,585 | 335,544 | 411,952 | 392,019 | 414,595 | 423,213 | 410,111 | 399,120 | 388,611 | 352,888 | 374,791 | |
| IM+ | 5 | 325,338 | 341,190 | 415,902 | 398,886 | 425,147 | 426,504 | 420,624 | 402,855 | 393,146 | 358,386 | | |
| IM+ | 6 | 329,759 | 343,566 | 418,943 | 399,972 | 428,055 | 430,463 | 425,428 | 405,679 | 397,510 | | | |
| IM+ | 7 | 332,455 | 346,920 | 423,641 | 402,948 | 431,028 | 431,972 | 427,892 | 408,555 | | | | |
| IM+ | 8 | 332,817 | 349,806 | 424,773 | 405,135 | 434,691 | 434,538 | 430,401 | | | | | |
| IM+ | 9 | 333,913 | 351,483 | 427,349 | 407,344 | 437,335 | 435,808 | | | | | | |
| IM+ | 10 | 335,335 | 352,123 | 428,133 | 408,667 | 436,217 | | | | | | | |
| IM+ | 11 | 335,709 | 353,532 | 429,048 | 409,302 | | | | | | | | |
| IM+ | 12 | 336,373 | 353,795 | 429,337 | | | | | | | | | |
| IM+ | 13 | 336,722 | 358,681 | | | | | | | | | | |
| IM+ | 14 | 336,742 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 5 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan B | | Jan-11 | Feb-11 | Mar-11 |
|---|---|---|---|---|
| IM+ | 0 | 3,381 | 14,531 | 27,981 |
| IM+ | 1 | 182,050 | 220,766 | |
| IM+ | 2 | 289,804 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 6 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan C | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 360,522 | 150,440 | 187,498 | 140,531 | 134,722 | 146,006 | 132,832 | 137,230 | 119,390 | 126,764 | 70,755 | 191,748 |
| IM+ | 1 | 1,987,282 | 1,415,827 | 1,548,294 | 1,305,783 | 1,281,371 | 1,350,649 | 1,389,062 | 1,246,065 | 1,326,000 | 1,203,137 | 1,233,190 | 1,122,583 |
| IM+ | 2 | 2,639,145 | 1,904,030 | 2,114,993 | 1,857,458 | 1,818,292 | 1,808,988 | 1,854,611 | 1,716,653 | 1,789,863 | 1,784,520 | 1,646,789 | 1,644,467 |
| IM+ | 3 | 2,848,270 | 2,097,142 | 2,394,488 | 2,108,965 | 1,973,486 | 1,987,759 | 2,033,290 | 1,911,559 | 1,972,973 | 1,930,666 | 1,866,933 | 1,906,032 |
| IM+ | 4 | 2,953,216 | 2,216,604 | 2,493,064 | 2,232,396 | 2,054,232 | 2,083,391 | 2,132,182 | 2,067,073 | 2,053,487 | 2,060,323 | 2,025,340 | 2,013,501 |
| IM+ | 5 | 3,038,016 | 2,299,080 | 2,558,639 | 2,292,149 | 2,133,082 | 2,133,353 | 2,198,090 | 2,149,373 | 2,088,365 | 2,169,884 | 2,080,537 | 2,050,067 |
| IM+ | 6 | 3,075,193 | 2,397,582 | 2,594,561 | 2,319,590 | 2,171,262 | 2,167,577 | 2,233,255 | 2,173,873 | 2,127,982 | 2,265,651 | 2,121,170 | 2,079,362 |
| IM+ | 7 | 3,113,767 | 2,423,830 | 2,609,778 | 2,342,829 | 2,202,804 | 2,182,802 | 2,257,100 | 2,207,664 | 2,140,138 | 2,315,562 | 2,133,214 | 2,092,388 |
| IM+ | 8 | 3,127,568 | 2,437,287 | 2,618,964 | 2,346,357 | 2,213,165 | 2,210,725 | 2,275,232 | 2,224,795 | 2,160,874 | 2,363,571 | 2,139,835 | 2,100,013 |
| IM+ | 9 | 3,146,082 | 2,451,448 | 2,629,649 | 2,358,922 | 2,220,969 | 2,223,365 | 2,284,333 | 2,233,443 | 2,174,070 | 2,374,400 | 2,146,897 | 2,105,920 |
| IM+ | 10 | 3,157,188 | 2,461,475 | 2,636,585 | 2,370,074 | 2,227,727 | 2,233,055 | 2,293,903 | 2,251,966 | 2,181,465 | 2,406,923 | 2,148,622 | 2,111,857 |
| IM+ | 11 | 3,175,571 | 2,465,393 | 2,640,478 | 2,378,529 | 2,231,952 | 2,237,284 | 2,307,481 | 2,255,338 | 2,185,688 | 2,408,628 | 2,149,927 | 2,121,610 |
| IM+ | 12 | 3,181,444 | 2,472,848 | 2,646,682 | 2,387,774 | 2,235,674 | 2,240,386 | 2,310,238 | 2,258,430 | 2,190,298 | 2,411,274 | 2,152,018 | 2,124,705 |
| IM+ | 13 | 3,182,849 | 2,475,656 | 2,648,485 | 2,390,875 | 2,245,881 | 2,248,822 | 2,317,648 | 2,259,837 | 2,201,166 | 2,413,560 | 2,153,875 | 2,129,150 |
| IM+ | 14 | 3,184,818 | 2,478,583 | 2,654,458 | 2,393,617 | 2,249,435 | 2,251,199 | 2,323,627 | 2,261,999 | 2,204,130 | 2,414,745 | 2,159,374 | 2,136,498 |
| IM+ | 15 | 3,187,251 | 2,480,796 | 2,659,856 | 2,395,006 | 2,251,593 | 2,252,327 | 2,325,836 | 2,263,106 | 2,206,280 | 2,435,778 | 2,161,572 | 2,136,557 |
| IM+ | 16 | 3,188,194 | 2,481,742 | 2,661,485 | 2,397,570 | 2,253,150 | 2,253,243 | 2,326,325 | 2,263,879 | 2,208,027 | 2,435,303 | 2,161,519 | |
| IM+ | 17 | 3,188,657 | 2,481,975 | 2,662,203 | 2,399,704 | 2,254,528 | 2,254,203 | 2,327,060 | 2,264,389 | 2,208,169 | 2,445,394 | | |
| IM+ | 18 | 3,190,375 | 2,482,132 | 2,663,678 | 2,399,876 | 2,254,916 | 2,254,365 | 2,327,550 | 2,264,410 | 2,208,029 | | | |
| IM+ | 19 | 3,190,290 | 2,493,987 | 2,664,281 | 2,400,547 | 2,256,071 | 2,254,431 | 2,328,335 | 2,264,383 | | | | |
| IM+ | 20 | 3,190,616 | 2,495,789 | 2,664,455 | 2,401,149 | 2,256,244 | 2,254,470 | 2,328,254 | | | | | |
| IM+ | 21 | 3,190,825 | 2,494,453 | 2,664,830 | 2,401,498 | 2,256,275 | 2,254,638 | | | | | | |
| IM+ | 22 | 3,191,500 | 2,641,115 | 2,666,126 | 2,403,739 | 2,256,528 | | | | | | | |
| IM+ | 23 | 3,191,820 | 2,707,398 | 2,664,542 | 2,402,787 | | | | | | | | |
| IM+ | 24 | 3,191,893 | 2,707,626 | 2,664,657 | | | | | | | | | |
| IM+ | 25 | 3,192,223 | 2,707,624 | | | | | | | | | | |
| IM+ | 26 | 3,192,281 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 7 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan C | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 361,213 | 154,466 | 247,532 | 42,518 | 158,753 | 38,886 | 109,956 | 145,078 | 109,538 | 101,373 | 75,027 | 209,345 |
| IM+ | 1 | 1,952,233 | 1,613,099 | 1,645,149 | 1,499,847 | 1,380,565 | 1,432,540 | 1,322,464 | 1,387,794 | 1,307,975 | 1,236,412 | 1,195,573 | 1,275,683 |
| IM+ | 2 | 2,746,450 | 2,118,675 | 2,140,152 | 2,036,476 | 1,821,385 | 1,968,097 | 1,800,052 | 1,909,544 | 1,822,779 | 1,758,575 | 1,739,511 | 1,785,477 |
| IM+ | 3 | 2,937,874 | 2,320,109 | 2,334,321 | 2,230,762 | 2,010,484 | 2,153,105 | 2,001,600 | 2,108,105 | 2,030,123 | 1,948,516 | 1,956,294 | 2,002,360 |
| IM+ | 4 | 3,038,695 | 2,428,754 | 2,438,402 | 2,337,724 | 2,118,808 | 2,276,156 | 2,100,636 | 2,238,967 | 2,150,531 | 2,085,805 | 2,070,719 | |
| IM+ | 5 | 3,095,651 | 2,492,697 | 2,532,087 | 2,390,732 | 2,189,837 | 2,340,313 | 2,148,770 | 2,308,257 | 2,223,341 | 2,167,542 | | |
| IM+ | 6 | 3,133,727 | 2,547,228 | 2,554,727 | 2,427,207 | 2,224,045 | 2,372,456 | 2,193,535 | 2,357,896 | 2,262,520 | | | |
| IM+ | 7 | 3,149,318 | 2,563,920 | 2,574,304 | 2,445,543 | 2,244,288 | 2,391,910 | 2,207,092 | 2,378,208 | | | | |
| IM+ | 8 | 3,175,954 | 2,580,209 | 2,597,404 | 2,455,871 | 2,250,299 | 2,404,743 | 2,241,318 | | | | | |
| IM+ | 9 | 3,193,309 | 2,588,971 | 2,610,030 | 2,464,417 | 2,253,308 | 2,418,083 | | | | | | |
| IM+ | 10 | 3,202,305 | 2,596,779 | 2,616,525 | 2,478,621 | 2,261,409 | | | | | | | |
| IM+ | 11 | 3,222,042 | 2,601,717 | 2,622,125 | 2,482,839 | | | | | | | | |
| IM+ | 12 | 3,228,141 | 2,606,351 | 2,628,513 | | | | | | | | | |
| IM+ | 13 | 3,239,368 | 2,608,905 | | | | | | | | | | |
| IM+ | 14 | 3,243,860 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 8 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan C | | Jan-11 | Feb-11 | Mar-11 |
|---|---|---|---|---|
| IM+ | 0 | 314,180 | 199,617 | 249,660 |
| IM+ | 1 | 2,205,655 | 1,643,793 | |
| IM+ | 2 | 2,954,321 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 9 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan D | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 8,831 | 10,502 | 23,850 | 22,138 | 21,380 | 23,233 | 22,077 | 22,715 | 20,897 | 21,621 | 15,840 | 36,032 |
| IM+ | 1 | 156,352 | 190,055 | 243,698 | 227,787 | 217,542 | 250,557 | 255,871 | 238,607 | 230,147 | 236,809 | 224,561 | 206,374 |
| IM+ | 2 | 282,823 | 279,754 | 338,598 | 331,210 | 323,918 | 344,255 | 353,475 | 319,432 | 311,196 | 373,211 | 313,534 | 309,447 |
| IM+ | 3 | 320,994 | 339,859 | 382,447 | 365,376 | 350,179 | 385,173 | 396,464 | 358,228 | 335,723 | 419,682 | 352,298 | 355,535 |
| IM+ | 4 | 336,070 | 377,620 | 413,331 | 383,068 | 364,443 | 411,112 | 416,342 | 370,504 | 343,556 | 434,667 | 376,298 | 376,987 |
| IM+ | 5 | 350,850 | 392,878 | 428,367 | 393,024 | 369,835 | 431,033 | 427,645 | 375,767 | 349,837 | 449,280 | 389,384 | 388,397 |
| IM+ | 6 | 364,576 | 397,722 | 431,818 | 400,305 | 385,351 | 469,858 | 433,198 | 381,033 | 353,738 | 455,686 | 396,964 | 393,110 |
| IM+ | 7 | 373,605 | 400,760 | 435,679 | 402,993 | 387,371 | 471,115 | 435,229 | 383,964 | 355,393 | 472,564 | 398,281 | 399,202 |
| IM+ | 8 | 377,072 | 406,760 | 438,326 | 408,945 | 388,253 | 472,969 | 436,326 | 390,938 | 356,447 | 474,256 | 398,732 | 400,492 |
| IM+ | 9 | 382,400 | 408,012 | 439,032 | 412,373 | 390,127 | 474,755 | 437,644 | 391,751 | 358,101 | 478,984 | 399,523 | 404,109 |
| IM+ | 10 | 383,199 | 409,481 | 439,712 | 414,227 | 390,642 | 477,288 | 438,353 | 392,509 | 358,601 | 479,601 | 399,696 | 405,937 |
| IM+ | 11 | 384,629 | 412,479 | 440,114 | 415,083 | 391,032 | 477,773 | 438,565 | 393,507 | 358,924 | 480,092 | 400,099 | 406,669 |
| IM+ | 12 | 384,904 | 413,778 | 440,245 | 415,424 | 391,279 | 478,417 | 438,797 | 395,844 | 361,077 | 480,416 | 400,507 | 409,248 |
| IM+ | 13 | 385,962 | 414,004 | 440,573 | 416,035 | 391,988 | 478,724 | 438,876 | 395,641 | 361,435 | 480,522 | 402,091 | 410,959 |
| IM+ | 14 | 386,386 | 414,159 | 440,753 | 416,067 | 392,053 | 478,376 | 438,921 | 395,844 | 361,670 | 481,266 | 402,393 | 411,200 |
| IM+ | 15 | 386,653 | 414,182 | 440,768 | 416,271 | 392,184 | 479,778 | 439,123 | 395,928 | 362,777 | 481,507 | 402,408 | 411,451 |
| IM+ | 16 | 386,729 | 416,201 | 440,839 | 416,358 | 392,293 | 484,175 | 440,293 | 396,270 | 362,877 | 481,522 | 402,408 | |
| IM+ | 17 | 386,960 | 416,476 | 440,839 | 416,444 | 392,265 | 484,221 | 440,619 | 396,341 | 362,877 | 481,514 | | |
| IM+ | 18 | 387,062 | 416,446 | 440,947 | 416,479 | 392,499 | 484,253 | 440,935 | 396,341 | 362,877 | | | |
| IM+ | 19 | 387,258 | 416,472 | 440,971 | 416,554 | 392,507 | 484,253 | 440,935 | 396,341 | | | | |
| IM+ | 20 | 387,424 | 416,497 | 441,034 | 416,671 | 392,578 | 484,274 | 440,935 | | | | | |
| IM+ | 21 | 387,466 | 416,593 | 441,043 | 416,697 | 392,596 | 484,308 | | | | | | |
| IM+ | 22 | 387,466 | 416,696 | 441,057 | 416,688 | 392,588 | | | | | | | |
| IM+ | 23 | 387,464 | 416,738 | 441,057 | 416,688 | | | | | | | | |
| IM+ | 24 | 387,464 | 416,738 | 441,038 | | | | | | | | | |
| IM+ | 25 | 387,464 | 416,738 | | | | | | | | | | |
| IM+ | 26 | 387,243 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 10 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan D | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 5,938 | 10,779 | 28,852 | 4,659 | 19,680 | 5,368 | 13,700 | 24,083 | 22,085 | 14,949 | 12,911 | 33,631 |
| IM+ | 1 | 141,668 | 223,563 | 244,867 | 232,963 | 229,989 | 228,272 | 223,961 | 235,269 | 231,486 | 221,454 | 197,383 | 215,825 |
| IM+ | 2 | 275,424 | 302,073 | 332,727 | 327,108 | 308,622 | 329,418 | 337,191 | 337,200 | 329,212 | 324,747 | 316,806 | 319,325 |
| IM+ | 3 | 326,796 | 322,274 | 365,706 | 360,210 | 341,584 | 368,216 | 394,785 | 371,048 | 360,690 | 342,098 | 354,133 | 379,211 |
| IM+ | 4 | 362,582 | 344,866 | 389,238 | 396,621 | 358,355 | 384,595 | 411,780 | 395,055 | 381,507 | 351,726 | 390,451 | |
| IM+ | 5 | 378,503 | 357,807 | 400,094 | 411,574 | 361,728 | 395,536 | 416,520 | 402,642 | 391,375 | 361,757 | | |
| IM+ | 6 | 383,772 | 363,722 | 404,025 | 415,029 | 367,068 | 399,923 | 427,417 | 412,929 | 396,650 | | | |
| IM+ | 7 | 388,544 | 365,025 | 405,632 | 420,972 | 367,988 | 400,900 | 431,229 | 418,477 | | | | |
| IM+ | 8 | 393,087 | 365,852 | 413,480 | 422,754 | 370,860 | 402,960 | 435,995 | | | | | |
| IM+ | 9 | 395,218 | 366,911 | 414,325 | 426,100 | 371,576 | 403,346 | | | | | | |
| IM+ | 10 | 400,848 | 367,346 | 416,523 | 427,556 | 372,999 | | | | | | | |
| IM+ | 11 | 401,107 | 368,948 | 416,997 | 428,636 | | | | | | | | |
| IM+ | 12 | 404,837 | 369,355 | 417,420 | | | | | | | | | |
| IM+ | 13 | 404,974 | 369,538 | | | | | | | | | | |
| IM+ | 14 | 405,203 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 11 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan D | | Jan-11 | Feb-11 | Mar-11 |
|---|---|---|---|---|
| IM+ | 0 | 4,536 | 12,016 | 31,429 |
| IM+ | 1 | 185,534 | 221,980 | |
| IM+ | 2 | 323,121 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 12 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan E | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 4,749 | 10,184 | 18,301 | 20,467 | 17,909 | 16,689 | 17,579 | 20,550 | 12,937 | 18,278 | 10,439 | 26,636 |
| IM+ | 1 | 123,844 | 138,327 | 185,844 | 190,807 | 167,330 | 196,403 | 192,074 | 165,280 | 164,485 | 157,708 | 167,992 | 157,837 |
| IM+ | 2 | 226,517 | 202,829 | 250,454 | 269,372 | 238,469 | 268,297 | 256,928 | 231,806 | 234,082 | 231,296 | 214,575 | 231,746 |
| IM+ | 3 | 260,882 | 226,817 | 272,482 | 290,558 | 259,482 | 283,953 | 287,326 | 252,999 | 267,929 | 247,020 | 230,699 | 268,287 |
| IM+ | 4 | 285,758 | 245,293 | 293,339 | 315,646 | 268,451 | 296,560 | 304,502 | 265,074 | 287,818 | 252,396 | 238,307 | 286,989 |
| IM+ | 5 | 295,509 | 252,910 | 298,105 | 328,747 | 277,438 | 300,981 | 308,832 | 267,360 | 297,724 | 274,906 | 249,005 | 305,314 |
| IM+ | 6 | 307,711 | 261,475 | 299,897 | 332,192 | 278,762 | 308,638 | 311,433 | 276,140 | 305,849 | 279,311 | 251,774 | 307,936 |
| IM+ | 7 | 310,126 | 263,415 | 302,320 | 337,739 | 282,234 | 309,525 | 316,475 | 282,997 | 312,226 | 282,413 | 254,676 | 310,817 |
| IM+ | 8 | 314,540 | 265,304 | 302,848 | 338,503 | 283,064 | 312,575 | 318,067 | 294,113 | 317,027 | 284,354 | 255,369 | 312,148 |
| IM+ | 9 | 316,636 | 266,544 | 303,372 | 339,284 | 284,254 | 313,672 | 318,541 | 298,680 | 317,998 | 290,492 | 255,789 | 312,267 |
| IM+ | 10 | 316,818 | 267,060 | 303,723 | 339,578 | 286,554 | 314,089 | 321,546 | 298,902 | 318,460 | 290,919 | 256,164 | 312,781 |
| IM+ | 11 | 317,193 | 267,595 | 304,248 | 341,762 | 287,383 | 314,467 | 321,752 | 299,008 | 319,196 | 291,400 | 256,430 | 313,061 |
| IM+ | 12 | 317,706 | 268,099 | 306,530 | 342,047 | 289,156 | 314,531 | 323,197 | 300,296 | 319,258 | 294,090 | 256,733 | 313,291 |
| IM+ | 13 | 318,448 | 269,300 | 306,947 | 342,210 | 289,219 | 314,784 | 323,481 | 300,544 | 319,693 | 294,139 | 256,900 | 313,361 |
| IM+ | 14 | 319,702 | 269,490 | 307,314 | 342,317 | 290,698 | 314,855 | 323,803 | 300,548 | 319,823 | 294,166 | 257,098 | 313,361 |
| IM+ | 15 | 319,984 | 269,627 | 307,335 | 342,437 | 291,982 | 317,479 | 324,043 | 300,615 | 319,967 | 294,295 | 257,098 | 313,361 |
| IM+ | 16 | 320,053 | 269,679 | 307,335 | 342,500 | 292,029 | 316,470 | 324,577 | 300,660 | 320,193 | 294,310 | 257,691 | |
| IM+ | 17 | 320,090 | 269,859 | 307,365 | 342,500 | 292,110 | 316,553 | 324,637 | 300,740 | 320,193 | 294,310 | | |
| IM+ | 18 | 320,230 | 269,933 | 307,389 | 342,525 | 292,128 | 316,565 | 324,672 | 301,084 | 320,193 | | | |
| IM+ | 19 | 320,327 | 269,943 | 309,010 | 342,568 | 292,031 | 316,641 | 324,672 | 301,084 | | | | |
| IM+ | 20 | 320,327 | 270,181 | 309,016 | 342,397 | 292,078 | 316,641 | 324,672 | | | | | |
| IM+ | 21 | 320,123 | 269,119 | 309,048 | 342,443 | 292,060 | 316,641 | | | | | | |
| IM+ | 22 | 320,356 | 269,119 | 309,115 | 342,424 | 292,000 | | | | | | | |
| IM+ | 23 | 320,376 | 269,158 | 309,096 | 342,424 | | | | | | | | |
| IM+ | 24 | 320,403 | 269,158 | 309,096 | | | | | | | | | |
| IM+ | 25 | 320,403 | 269,217 | | | | | | | | | | |
| IM+ | 26 | 320,403 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 13 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan E | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 2,409 | 9,726 | 23,198 | 5,862 | 18,285 | 3,127 | 12,725 | 17,101 | 13,329 | 13,576 | 9,231 | 24,649 |
| IM+ | 1 | 110,296 | 162,216 | 199,708 | 176,737 | 177,538 | 176,701 | 176,355 | 178,006 | 158,373 | 150,865 | 149,351 | 171,220 |
| IM+ | 2 | 207,952 | 217,559 | 276,980 | 240,982 | 242,661 | 237,771 | 235,703 | 257,551 | 242,080 | 217,797 | 219,047 | 233,766 |
| IM+ | 3 | 244,356 | 237,701 | 298,748 | 265,320 | 267,786 | 258,402 | 274,475 | 275,166 | 269,440 | 249,438 | 252,530 | 261,470 |
| IM+ | 4 | 264,520 | 249,903 | 314,378 | 276,840 | 282,677 | 266,448 | 286,758 | 290,886 | 290,995 | 270,748 | 263,505 | |
| IM+ | 5 | 271,227 | 252,712 | 323,966 | 282,685 | 297,232 | 272,947 | 293,621 | 298,037 | 292,494 | 288,898 | | |
| IM+ | 6 | 277,379 | 254,303 | 328,460 | 284,733 | 300,672 | 275,465 | 299,540 | 299,230 | 298,085 | | | |
| IM+ | 7 | 278,620 | 254,960 | 330,183 | 287,017 | 301,406 | 276,431 | 302,434 | 300,262 | | | | |
| IM+ | 8 | 303,558 | 255,308 | 331,040 | 288,203 | 302,091 | 276,623 | 302,858 | | | | | |
| IM+ | 9 | 304,738 | 255,654 | 331,529 | 288,668 | 303,266 | 280,861 | | | | | | |
| IM+ | 10 | 305,988 | 256,439 | 331,809 | 289,299 | 303,486 | | | | | | | |
| IM+ | 11 | 307,350 | 257,793 | 332,073 | 289,467 | | | | | | | | |
| IM+ | 12 | 307,690 | 257,856 | 332,470 | | | | | | | | | |
| IM+ | 13 | 307,710 | 257,801 | | | | | | | | | | |
| IM+ | 14 | 307,740 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 14 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan E | | Jan-11 | Feb-11 | Mar-11 |
|--------|---|--------|--------|--------|
| IM+ | 0 | 2,291 | 9,166 | 17,759 |
| IM+ | 1 | 110,839 | 138,690 | |
| IM+ | 2 | 197,514 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 15 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan F | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 1,394,516 | 629,581 | 779,678 | 596,344 | 560,916 | 595,498 | 599,141 | 594,900 | 531,043 | 581,399 | 347,720 | 885,447 |
| IM+ | 1 | 7,728,153 | 5,666,686 | 6,135,100 | 5,401,713 | 5,289,461 | 5,622,613 | 5,816,649 | 5,349,210 | 5,635,685 | 5,456,111 | 5,334,957 | 5,092,767 |
| IM+ | 2 | 10,444,189 | 7,609,881 | 8,256,069 | 7,762,866 | 7,327,344 | 7,659,227 | 7,751,952 | 7,402,106 | 7,590,304 | 7,945,555 | 7,124,945 | 7,235,110 |
| IM+ | 3 | 11,303,924 | 8,340,330 | 9,088,415 | 8,514,104 | 8,010,215 | 8,283,351 | 8,480,762 | 8,108,337 | 8,328,615 | 8,555,929 | 7,752,022 | 8,174,001 |
| IM+ | 4 | 11,769,565 | 8,814,552 | 9,491,479 | 8,872,866 | 8,341,067 | 8,665,104 | 8,838,637 | 8,463,998 | 8,580,052 | 8,942,755 | 8,238,482 | 8,580,570 |
| IM+ | 5 | 12,064,367 | 9,065,031 | 9,717,638 | 9,053,533 | 8,545,381 | 8,861,878 | 9,053,242 | 8,740,740 | 8,756,933 | 9,212,795 | 8,447,857 | 8,757,545 |
| IM+ | 6 | 12,228,396 | 9,200,893 | 9,844,468 | 9,219,815 | 8,676,159 | 9,002,951 | 9,145,278 | 8,950,485 | 8,939,606 | 9,360,408 | 8,695,735 | 8,886,635 |
| IM+ | 7 | 12,359,136 | 9,290,795 | 9,925,174 | 9,293,248 | 8,788,103 | 9,090,505 | 9,218,554 | 9,119,163 | 9,064,282 | 9,460,770 | 8,845,968 | 9,012,068 |
| IM+ | 8 | 12,434,985 | 9,351,341 | 10,003,868 | 9,346,983 | 8,828,300 | 9,139,722 | 9,284,362 | 9,206,258 | 9,155,983 | 9,563,070 | 8,965,443 | 9,068,882 |
| IM+ | 9 | 12,483,056 | 9,412,301 | 10,057,155 | 9,384,562 | 8,875,764 | 9,203,010 | 9,326,413 | 9,251,707 | 9,210,511 | 9,643,086 | 9,100,358 | 9,103,804 |
| IM+ | 10 | 12,525,966 | 9,441,015 | 10,074,583 | 9,422,055 | 8,953,148 | 9,232,109 | 9,368,443 | 9,285,326 | 9,250,124 | 9,694,166 | 9,195,611 | 9,133,981 |
| IM+ | 11 | 12,555,095 | 9,456,263 | 10,094,816 | 9,474,728 | 8,979,492 | 9,249,568 | 9,390,168 | 9,305,204 | 9,389,540 | 9,729,829 | 9,287,238 | 9,191,432 |
| IM+ | 12 | 12,570,409 | 9,477,659 | 10,259,740 | 9,502,647 | 8,996,735 | 9,300,555 | 9,415,657 | 9,320,560 | 9,407,711 | 9,996,728 | 9,395,798 | 9,228,741 |
| IM+ | 13 | 12,603,738 | 9,495,666 | 10,274,185 | 9,519,136 | 9,023,242 | 9,313,058 | 9,431,227 | 9,333,076 | 9,511,418 | 10,060,412 | 9,481,888 | 9,274,026 |
| IM+ | 14 | 12,634,128 | 9,508,145 | 10,292,591 | 9,527,806 | 9,040,644 | 9,324,738 | 9,444,491 | 9,342,480 | 9,872,587 | 10,146,852 | 9,565,977 | 9,279,082 |
| IM+ | 15 | 12,662,381 | 9,514,474 | 10,298,831 | 9,546,720 | 9,050,058 | 9,330,963 | 9,452,307 | 9,351,689 | 9,882,448 | 10,241,000 | 9,652,040 | 9,283,894 |
| IM+ | 16 | 12,664,845 | 9,518,315 | 10,305,503 | 9,552,945 | 9,052,008 | 9,335,536 | 9,456,760 | 9,357,526 | 9,885,807 | 10,308,205 | 9,659,045 | |
| IM+ | 17 | 12,668,197 | 9,521,752 | 10,312,069 | 9,557,399 | 9,064,362 | 9,341,395 | 9,460,555 | 9,361,594 | 9,892,943 | 10,308,387 | | |
| IM+ | 18 | 12,702,410 | 9,524,999 | 10,315,338 | 9,561,147 | 9,065,879 | 9,348,280 | 9,468,401 | 9,364,419 | 9,892,951 | | | |
| IM+ | 19 | 12,811,095 | 9,527,229 | 10,320,127 | 9,562,231 | 9,067,205 | 9,351,780 | 9,469,005 | 9,363,878 | | | | |
| IM+ | 20 | 12,811,415 | 9,530,680 | 10,320,873 | 9,564,171 | 9,072,601 | 9,352,181 | 9,470,011 | | | | | |
| IM+ | 21 | 12,811,671 | 9,534,790 | 10,321,660 | 9,569,313 | 9,073,884 | 9,353,252 | | | | | | |
| IM+ | 22 | 12,812,195 | 9,537,043 | 10,323,063 | 9,569,701 | 9,074,285 | | | | | | | |
| IM+ | 23 | 12,814,661 | 9,538,158 | 10,322,710 | 9,570,551 | | | | | | | | |
| IM+ | 24 | 12,817,898 | 9,539,456 | 10,323,932 | | | | | | | | | |
| IM+ | 25 | 12,817,587 | 9,539,973 | | | | | | | | | | |
| IM+ | 26 | 12,817,721 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 16 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan F | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 1,545,915 | 706,969 | 1,204,040 | 202,248 | 742,567 | 158,332 | 578,096 | 729,274 | 584,330 | 537,895 | 380,137 | 1,101,830 |
| IM+ | 1 | 8,684,589 | 7,312,619 | 7,862,453 | 6,832,592 | 6,599,326 | 6,581,773 | 6,704,121 | 6,877,364 | 6,478,947 | 6,311,503 | 6,309,961 | 6,639,125 |
| IM+ | 2 | 12,185,308 | 9,512,707 | 10,202,895 | 9,076,640 | 8,668,557 | 9,120,349 | 8,975,660 | 9,399,332 | 8,994,178 | 8,974,677 | 8,990,029 | 9,144,442 |
| IM+ | 3 | 13,112,613 | 10,241,137 | 10,968,607 | 9,787,756 | 9,419,928 | 9,875,254 | 9,703,798 | 10,129,503 | 9,834,551 | 9,859,648 | 9,920,354 | 10,020,477 |
| IM+ | 4 | 13,529,991 | 10,643,164 | 11,440,513 | 10,222,702 | 9,819,932 | 10,218,037 | 10,042,824 | 10,554,737 | 10,276,043 | 10,314,933 | 10,456,378 | |
| IM+ | 5 | 13,782,370 | 10,835,035 | 11,693,697 | 10,497,572 | 9,984,347 | 10,443,422 | 10,235,998 | 10,797,926 | 10,493,764 | 10,638,647 | | |
| IM+ | 6 | 13,928,906 | 10,957,498 | 11,867,732 | 10,639,539 | 10,075,516 | 10,580,822 | 10,351,881 | 10,950,988 | 10,665,615 | | | |
| IM+ | 7 | 14,056,897 | 11,062,165 | 11,941,936 | 10,749,225 | 10,165,692 | 10,662,793 | 10,417,532 | 11,069,552 | | | | |
| IM+ | 8 | 14,106,811 | 11,141,079 | 12,011,267 | 10,817,079 | 10,223,597 | 10,769,056 | 10,480,839 | | | | | |
| IM+ | 9 | 14,143,111 | 11,171,894 | 12,084,650 | 10,875,766 | 10,273,169 | 10,808,538 | | | | | | |
| IM+ | 10 | 14,175,448 | 11,199,302 | 12,143,002 | 10,932,662 | 10,304,934 | | | | | | | |
| IM+ | 11 | 14,198,133 | 11,217,390 | 12,162,064 | 11,017,855 | | | | | | | | |
| IM+ | 12 | 14,225,254 | 11,240,083 | 12,210,990 | | | | | | | | | |
| IM+ | 13 | 14,237,953 | 11,256,663 | | | | | | | | | | |
| IM+ | 14 | 14,259,348 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 17 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan F | | Jan-11 | Feb-11 | Mar-11 |
|--------|---|--------|--------|--------|
| IM+ | 0 | 1,599,034 | 1,147,491 | 1,488,961 |
| IM+ | 1 | 12,025,782 | 9,205,982 | |
| IM+ | 2 | 16,077,264 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 18 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan G | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 6,355 | 10,242 | 23,060 | 16,993 | 24,397 | 23,402 | 24,429 | 22,857 | 18,281 | 21,246 | 13,631 | 38,533 |
| IM+ | 1 | 153,824 | 179,869 | 219,034 | 195,085 | 210,128 | 234,448 | 237,179 | 212,681 | 211,450 | 206,634 | 207,727 | 210,399 |
| IM+ | 2 | 250,296 | 260,072 | 316,731 | 289,252 | 298,700 | 322,732 | 311,284 | 279,935 | 291,064 | 302,659 | 285,446 | 303,978 |
| IM+ | 3 | 272,796 | 292,636 | 355,539 | 321,908 | 323,776 | 351,952 | 342,961 | 315,213 | 326,628 | 321,370 | 310,620 | 360,367 |
| IM+ | 4 | 297,315 | 320,383 | 385,026 | 340,960 | 340,985 | 367,348 | 361,433 | 334,096 | 346,373 | 333,846 | 344,791 | 374,401 |
| IM+ | 5 | 305,790 | 332,247 | 391,371 | 346,128 | 355,753 | 375,130 | 387,136 | 341,123 | 352,293 | 345,833 | 353,778 | 378,408 |
| IM+ | 6 | 308,424 | 338,378 | 396,069 | 358,659 | 362,419 | 379,241 | 388,749 | 344,679 | 357,415 | 347,506 | 359,286 | 391,029 |
| IM+ | 7 | 312,846 | 341,078 | 403,020 | 360,856 | 364,586 | 380,091 | 390,433 | 355,214 | 362,697 | 351,876 | 363,395 | 395,291 |
| IM+ | 8 | 319,232 | 343,744 | 405,184 | 363,389 | 366,696 | 380,940 | 393,331 | 357,279 | 365,375 | 353,825 | 363,672 | 401,187 |
| IM+ | 9 | 322,530 | 346,002 | 407,546 | 365,793 | 367,762 | 381,645 | 393,859 | 358,299 | 366,049 | 355,828 | 364,624 | 403,446 |
| IM+ | 10 | 323,142 | 346,402 | 408,830 | 367,558 | 372,418 | 382,519 | 394,699 | 359,686 | 366,453 | 358,044 | 365,869 | 404,891 |
| IM+ | 11 | 323,907 | 347,494 | 409,247 | 367,591 | 371,082 | 386,556 | 395,045 | 360,229 | 367,850 | 359,159 | 366,446 | 406,731 |
| IM+ | 12 | 324,249 | 347,731 | 409,395 | 368,361 | 371,455 | 386,896 | 395,402 | 360,642 | 369,239 | 359,616 | 366,863 | 407,100 |
| IM+ | 13 | 324,903 | 347,839 | 409,376 | 368,488 | 371,627 | 387,136 | 395,679 | 361,749 | 369,504 | 360,006 | 367,024 | 407,224 |
| IM+ | 14 | 325,213 | 348,968 | 409,776 | 368,618 | 370,803 | 387,214 | 396,562 | 361,846 | 369,601 | 361,239 | 367,060 | 407,165 |
| IM+ | 15 | 326,849 | 349,428 | 409,897 | 368,685 | 370,877 | 388,049 | 396,562 | 362,986 | 370,828 | 361,310 | 370,187 | 407,183 |
| IM+ | 16 | 326,903 | 349,442 | 410,475 | 368,717 | 378,279 | 388,204 | 396,698 | 363,051 | 370,978 | 361,269 | 370,187 | |
| IM+ | 17 | 326,957 | 349,451 | 410,491 | 369,925 | 378,322 | 388,304 | 396,907 | 363,130 | 370,978 | 361,310 | | |
| IM+ | 18 | 326,957 | 349,517 | 410,441 | 369,950 | 378,363 | 388,172 | 397,024 | 363,130 | 370,950 | | | |
| IM+ | 19 | 326,957 | 349,574 | 410,499 | 369,991 | 378,324 | 388,235 | 397,112 | 363,121 | | | | |
| IM+ | 20 | 326,969 | 349,546 | 410,480 | 370,043 | 378,399 | 388,084 | 397,112 | | | | | |
| IM+ | 21 | 327,026 | 349,546 | 410,522 | 370,071 | 378,399 | 388,084 | | | | | | |
| IM+ | 22 | 327,026 | 349,546 | 410,625 | 370,087 | 378,399 | | | | | | | |
| IM+ | 23 | 327,026 | 349,581 | 410,625 | 370,149 | | | | | | | | |
| IM+ | 24 | 327,201 | 349,581 | 410,631 | | | | | | | | | |
| IM+ | 25 | 327,201 | 349,581 | | | | | | | | | | |
| IM+ | 26 | 327,201 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 19 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan G | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 2,719 | 8,362 | 25,966 | 4,861 | 22,766 | 5,525 | 16,132 | 21,676 | 20,095 | 19,302 | 13,030 | 32,291 |
| IM+ | 1 | 145,832 | 202,550 | 250,984 | 233,678 | 220,788 | 211,514 | 228,490 | 232,592 | 204,784 | 204,316 | 209,830 | 211,634 |
| IM+ | 2 | 245,252 | 294,107 | 355,747 | 309,755 | 311,928 | 269,071 | 302,464 | 296,681 | 303,717 | 289,873 | 303,839 | 289,878 |
| IM+ | 3 | 276,088 | 335,616 | 381,860 | 334,486 | 356,440 | 282,118 | 329,919 | 315,867 | 321,473 | 322,847 | 332,981 | 313,237 |
| IM+ | 4 | 296,263 | 349,009 | 397,446 | 345,794 | 375,499 | 293,179 | 333,482 | 325,994 | 343,401 | 341,379 | 347,835 | |
| IM+ | 5 | 323,022 | 360,876 | 405,617 | 349,988 | 388,889 | 304,992 | 340,106 | 330,976 | 357,045 | 358,069 | | |
| IM+ | 6 | 330,541 | 369,951 | 409,783 | 352,238 | 395,277 | 317,508 | 341,104 | 340,325 | 361,052 | | | |
| IM+ | 7 | 337,618 | 370,737 | 410,680 | 357,181 | 402,021 | 319,514 | 344,075 | 350,435 | | | | |
| IM+ | 8 | 340,257 | 372,198 | 412,926 | 357,908 | 402,311 | 320,870 | 348,124 | | | | | |
| IM+ | 9 | 341,573 | 373,467 | 415,422 | 360,244 | 403,750 | 322,885 | | | | | | |
| IM+ | 10 | 341,905 | 375,382 | 419,824 | 361,222 | 409,680 | | | | | | | |
| IM+ | 11 | 342,411 | 375,623 | 420,334 | 361,627 | | | | | | | | |
| IM+ | 12 | 344,144 | 375,954 | 420,728 | | | | | | | | | |
| IM+ | 13 | 344,247 | 376,131 | | | | | | | | | | |
| IM+ | 14 | 344,355 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 20 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan G | | Jan-11 | Feb-11 | Mar-11 |
|---|---|---|---|---|
| IM+ | 0 | 3,285 | 13,193 | 28,259 |
| IM+ | 1 | 145,610 | 181,651 | |
| IM+ | 2 | 241,125 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 21 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan H | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 10,303 | 25,185 | 37,860 | 33,808 | 35,586 | 36,700 | 32,800 | 34,802 | 28,844 | 29,959 | 18,799 | 35,535 |
| IM+ | 1 | 145,821 | 168,269 | 212,791 | 201,601 | 222,513 | 222,655 | 211,123 | 204,017 | 192,915 | 186,376 | 190,966 | 169,675 |
| IM+ | 2 | 232,739 | 230,457 | 296,553 | 280,028 | 287,341 | 294,888 | 297,026 | 292,237 | 261,328 | 272,090 | 247,850 | 239,064 |
| IM+ | 3 | 262,277 | 250,910 | 333,968 | 311,900 | 310,216 | 309,721 | 329,629 | 314,301 | 285,088 | 292,381 | 276,376 | 265,611 |
| IM+ | 4 | 283,795 | 262,973 | 345,320 | 338,015 | 322,733 | 320,649 | 332,158 | 339,607 | 291,636 | 305,881 | 287,756 | 270,471 |
| IM+ | 5 | 289,973 | 273,445 | 357,738 | 355,548 | 327,413 | 323,746 | 345,473 | 341,216 | 297,326 | 311,805 | 292,044 | 276,633 |
| IM+ | 6 | 293,196 | 276,703 | 362,829 | 362,484 | 334,191 | 326,231 | 347,619 | 344,674 | 320,385 | 322,605 | 299,926 | 278,144 |
| IM+ | 7 | 296,436 | 278,706 | 367,031 | 365,023 | 336,817 | 327,819 | 350,043 | 350,405 | 321,715 | 325,178 | 301,040 | 278,796 |
| IM+ | 8 | 299,054 | 279,917 | 368,569 | 365,752 | 337,996 | 334,292 | 351,219 | 354,647 | 322,851 | 326,104 | 301,386 | 281,963 |
| IM+ | 9 | 299,886 | 280,960 | 372,064 | 367,112 | 338,837 | 336,185 | 352,761 | 355,497 | 324,917 | 326,509 | 302,406 | 282,177 |
| IM+ | 10 | 301,348 | 281,578 | 372,584 | 367,672 | 339,149 | 337,925 | 353,081 | 359,740 | 326,722 | 327,373 | 302,905 | 282,490 |
| IM+ | 11 | 301,741 | 281,900 | 372,981 | 370,093 | 340,302 | 340,198 | 354,366 | 360,057 | 328,331 | 329,112 | 307,306 | 284,105 |
| IM+ | 12 | 303,333 | 282,046 | 375,029 | 370,491 | 340,759 | 340,499 | 354,788 | 360,345 | 329,031 | 329,292 | 307,602 | 285,563 |
| IM+ | 13 | 303,787 | 282,111 | 377,345 | 370,892 | 340,878 | 340,636 | 355,566 | 360,490 | 329,741 | 331,035 | 307,751 | 285,628 |
| IM+ | 14 | 304,331 | 282,305 | 380,116 | 370,903 | 341,128 | 340,750 | 355,703 | 360,747 | 329,806 | 332,611 | 310,229 | 285,666 |
| IM+ | 15 | 305,551 | 282,481 | 380,135 | 370,912 | 341,149 | 340,570 | 355,812 | 360,842 | 331,269 | 332,669 | 311,371 | 285,715 |
| IM+ | 16 | 305,259 | 282,481 | 383,638 | 371,002 | 341,508 | 340,960 | 356,910 | 360,875 | 332,355 | 332,669 | 311,371 | |
| IM+ | 17 | 305,298 | 282,507 | 383,780 | 372,070 | 341,619 | 340,960 | 356,914 | 360,985 | 332,386 | 332,670 | | |
| IM+ | 18 | 305,400 | 282,521 | 383,801 | 372,141 | 341,828 | 341,332 | 356,995 | 361,174 | 332,386 | | | |
| IM+ | 19 | 305,374 | 282,537 | 384,090 | 372,191 | 341,828 | 341,435 | 356,995 | 361,147 | | | | |
| IM+ | 20 | 305,389 | 282,568 | 384,330 | 372,273 | 341,847 | 341,435 | 356,995 | | | | | |
| IM+ | 21 | 305,531 | 282,568 | 385,084 | 372,273 | 341,847 | 341,435 | | | | | | |
| IM+ | 22 | 305,531 | 282,641 | 386,023 | 372,273 | 341,847 | | | | | | | |
| IM+ | 23 | 305,531 | 282,641 | 386,023 | 372,273 | | | | | | | | |
| IM+ | 24 | 305,581 | 282,641 | 386,023 | | | | | | | | | |
| IM+ | 25 | 305,581 | 282,641 | | | | | | | | | | |
| IM+ | 26 | 305,581 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 22 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan H | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 8,632 | 17,119 | 34,944 | 20,602 | 35,208 | 17,150 | 25,909 | 28,290 | 24,107 | 20,918 | 16,748 | 31,256 |
| IM+ | 1 | 126,777 | 173,079 | 206,311 | 205,769 | 196,109 | 173,886 | 194,647 | 209,613 | 170,331 | 182,025 | 163,082 | 162,728 |
| IM+ | 2 | 229,891 | 231,903 | 260,825 | 270,544 | 258,764 | 245,567 | 254,717 | 276,183 | 223,721 | 253,524 | 232,854 | 227,488 |
| IM+ | 3 | 255,245 | 251,906 | 272,947 | 280,199 | 267,438 | 253,749 | 279,618 | 291,611 | 239,211 | 272,874 | 268,840 | 256,733 |
| IM+ | 4 | 263,205 | 256,977 | 284,721 | 292,171 | 273,626 | 256,832 | 292,589 | 297,479 | 246,674 | 288,683 | 286,544 | |
| IM+ | 5 | 269,200 | 262,158 | 290,194 | 298,928 | 275,958 | 258,758 | 298,848 | 302,388 | 250,108 | 294,539 | | |
| IM+ | 6 | 271,801 | 267,389 | 293,426 | 300,025 | 277,919 | 260,407 | 299,427 | 305,342 | 266,203 | | | |
| IM+ | 7 | 272,591 | 267,855 | 294,052 | 301,087 | 278,285 | 260,103 | 308,647 | 315,726 | | | | |
| IM+ | 8 | 272,820 | 269,061 | 296,568 | 302,865 | 278,380 | 266,555 | 309,199 | | | | | |
| IM+ | 9 | 274,637 | 269,374 | 296,996 | 302,941 | 279,677 | 267,415 | | | | | | |
| IM+ | 10 | 275,335 | 270,280 | 297,176 | 303,033 | 279,782 | | | | | | | |
| IM+ | 11 | 275,607 | 271,665 | 298,789 | 304,317 | | | | | | | | |
| IM+ | 12 | 275,818 | 272,926 | 299,124 | | | | | | | | | |
| IM+ | 13 | 276,367 | 272,998 | | | | | | | | | | |
| IM+ | 14 | 276,367 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 23 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan H | | Jan-11 | Feb-11 | Mar-11 |
|--------|-----|---------|---------|--------|
| IM+ | 0 | 6,430 | 20,714 | 35,152 |
| IM+ | 1 | 132,299 | 165,924 | |
| IM+ | 2 | 192,262 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 24 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan I | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 36,305 | 60,742 | 113,992 | 112,847 | 101,257 | 119,210 | 118,264 | 108,125 | 97,670 | 99,961 | 63,537 | 145,108 |
| IM+ | 1 | 474,375 | 569,879 | 691,059 | 672,063 | 627,207 | 704,478 | 697,271 | 630,648 | 663,268 | 647,153 | 602,188 | 577,776 |
| IM+ | 2 | 751,701 | 800,209 | 919,182 | 917,811 | 861,818 | 922,788 | 895,017 | 849,691 | 855,769 | 900,747 | 772,254 | 792,978 |
| IM+ | 3 | 826,128 | 863,589 | 1,002,734 | 998,304 | 924,230 | 990,036 | 971,372 | 918,582 | 921,304 | 970,610 | 841,786 | 885,199 |
| IM+ | 4 | 872,777 | 919,144 | 1,049,447 | 1,033,764 | 958,086 | 1,019,674 | 1,017,421 | 960,116 | 945,191 | 1,018,912 | 887,035 | 919,804 |
| IM+ | 5 | 902,536 | 940,672 | 1,076,964 | 1,059,437 | 977,622 | 1,031,306 | 1,037,300 | 971,553 | 963,091 | 1,050,107 | 909,824 | 931,444 |
| IM+ | 6 | 921,709 | 951,179 | 1,096,968 | 1,089,890 | 990,627 | 1,040,289 | 1,047,461 | 979,214 | 984,792 | 1,063,239 | 921,503 | 936,756 |
| IM+ | 7 | 935,228 | 955,799 | 1,119,409 | 1,105,448 | 1,003,007 | 1,046,402 | 1,049,516 | 993,886 | 991,187 | 1,076,310 | 929,454 | 958,188 |
| IM+ | 8 | 943,136 | 960,369 | 1,131,204 | 1,115,402 | 1,008,484 | 1,051,127 | 1,055,756 | 1,004,264 | 998,498 | 1,078,474 | 934,084 | 959,810 |
| IM+ | 9 | 947,924 | 963,600 | 1,158,494 | 1,117,828 | 1,010,346 | 1,054,748 | 1,059,021 | 1,009,212 | 1,001,405 | 1,080,984 | 939,151 | 963,540 |
| IM+ | 10 | 952,025 | 966,744 | 1,170,833 | 1,119,629 | 1,012,839 | 1,059,028 | 1,060,924 | 1,016,943 | 1,003,547 | 1,087,509 | 943,336 | 967,917 |
| IM+ | 11 | 955,020 | 967,971 | 1,190,832 | 1,122,923 | 1,015,594 | 1,060,584 | 1,062,228 | 1,017,654 | 1,007,107 | 1,089,483 | 944,849 | 976,088 |
| IM+ | 12 | 960,311 | 969,621 | 1,192,527 | 1,124,651 | 1,016,888 | 1,062,018 | 1,062,949 | 1,018,253 | 1,007,588 | 1,091,644 | 945,321 | 976,347 |
| IM+ | 13 | 962,052 | 971,845 | 1,193,076 | 1,126,106 | 1,017,225 | 1,062,406 | 1,064,430 | 1,018,895 | 1,008,867 | 1,092,236 | 945,686 | 977,145 |
| IM+ | 14 | 964,136 | 972,483 | 1,194,905 | 1,126,466 | 1,017,574 | 1,062,598 | 1,065,461 | 1,019,475 | 1,008,881 | 1,093,762 | 948,214 | 977,099 |
| IM+ | 15 | 964,875 | 973,857 | 1,195,126 | 1,130,262 | 1,018,829 | 1,063,585 | 1,066,150 | 1,019,746 | 1,012,604 | 1,094,366 | 949,384 | 977,567 |
| IM+ | 16 | 965,132 | 974,027 | 1,195,438 | 1,130,797 | 1,019,323 | 1,063,755 | 1,064,759 | 1,060,984 | 1,012,746 | 1,095,593 | 949,670 | |
| IM+ | 17 | 965,491 | 974,210 | 1,194,446 | 1,131,295 | 1,019,447 | 1,063,799 | 1,065,408 | 1,061,185 | 1,012,746 | 1,094,525 | | |
| IM+ | 18 | 965,393 | 974,271 | 1,194,717 | 1,131,485 | 1,018,999 | 1,063,936 | 1,065,658 | 1,061,185 | 1,012,939 | | | |
| IM+ | 19 | 966,943 | 974,763 | 1,193,809 | 1,131,968 | 1,018,956 | 1,065,468 | 1,065,658 | 1,062,158 | | | | |
| IM+ | 20 | 967,338 | 974,786 | 1,193,959 | 1,132,056 | 1,019,308 | 1,065,480 | 1,065,539 | | | | | |
| IM+ | 21 | 967,408 | 974,967 | 1,194,204 | 1,132,139 | 1,019,317 | 1,065,496 | | | | | | |
| IM+ | 22 | 968,625 | 975,123 | 1,194,376 | 1,132,120 | 1,019,333 | | | | | | | |
| IM+ | 23 | 968,777 | 975,533 | 1,194,376 | 1,132,141 | | | | | | | | |
| IM+ | 24 | 968,824 | 975,542 | 1,194,203 | | | | | | | | | |
| IM+ | 25 | 970,110 | 975,542 | | | | | | | | | | |
| IM+ | 26 | 970,103 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 25 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan I | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 26,422 | 60,304 | 135,875 | 62,025 | 112,657 | 56,257 | 99,752 | 103,521 | 85,834 | 70,804 | 64,862 | 118,211 |
| IM+ | 1 | 414,664 | 641,787 | 720,718 | 693,545 | 645,933 | 696,437 | 687,761 | 698,064 | 622,489 | 603,784 | 581,967 | 586,238 |
| IM+ | 2 | 703,601 | 847,240 | 962,315 | 917,573 | 845,115 | 930,300 | 901,540 | 936,634 | 817,351 | 834,333 | 775,139 | 789,479 |
| IM+ | 3 | 778,807 | 901,364 | 1,035,057 | 978,750 | 905,976 | 995,610 | 967,209 | 1,011,416 | 901,231 | 911,966 | 849,852 | 841,112 |
| IM+ | 4 | 820,597 | 938,646 | 1,062,291 | 1,010,668 | 961,466 | 1,025,207 | 998,657 | 1,043,410 | 942,469 | 954,837 | 890,346 | |
| IM+ | 5 | 846,500 | 951,823 | 1,076,712 | 1,019,526 | 994,734 | 1,046,443 | 1,018,725 | 1,052,803 | 956,308 | 975,232 | | |
| IM+ | 6 | 852,812 | 967,959 | 1,089,971 | 1,025,433 | 1,008,950 | 1,053,979 | 1,023,337 | 1,063,917 | 979,763 | | | |
| IM+ | 7 | 869,098 | 971,931 | 1,100,157 | 1,032,088 | 1,016,104 | 1,068,304 | 1,027,335 | 1,071,928 | | | | |
| IM+ | 8 | 877,353 | 973,201 | 1,109,075 | 1,033,923 | 1,019,379 | 1,071,515 | 1,033,387 | | | | | |
| IM+ | 9 | 880,981 | 976,321 | 1,114,653 | 1,038,345 | 1,020,029 | 1,083,645 | | | | | | |
| IM+ | 10 | 882,004 | 980,857 | 1,115,301 | 1,039,469 | 1,021,875 | | | | | | | |
| IM+ | 11 | 883,901 | 982,520 | 1,120,042 | 1,043,853 | | | | | | | | |
| IM+ | 12 | 890,534 | 984,020 | 1,123,619 | | | | | | | | | |
| IM+ | 13 | 891,239 | 984,389 | | | | | | | | | | |
| IM+ | 14 | 892,020 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 26 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan I | | Jan-11 | Feb-11 | Mar-11 |
|--------|----|---------|---------|---------|
| IM+ | 0 | 18,411 | 66,753 | 120,935 |
| IM+ | 1 | 472,514 | 570,929 | |
| IM+ | 2 | 746,134 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 27 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan J | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 1,419,741 | 875,147 | 1,080,440 | 965,571 | 900,152 | 972,109 | 967,891 | 938,114 | 812,916 | 884,497 | 627,132 | 1,202,931 |
| IM+ | 1 | 7,018,215 | 5,504,891 | 5,910,207 | 5,354,124 | 5,264,633 | 5,624,665 | 5,563,091 | 5,220,518 | 5,435,974 | 5,199,147 | 5,309,701 | 4,997,133 |
| IM+ | 2 | 9,210,157 | 7,205,794 | 7,753,071 | 7,224,942 | 6,982,939 | 7,403,042 | 7,209,778 | 7,027,992 | 7,080,365 | 7,350,122 | 6,868,683 | 6,821,980 |
| IM+ | 3 | 9,870,953 | 7,763,684 | 8,354,154 | 7,802,294 | 7,537,915 | 7,886,633 | 7,827,038 | 7,574,534 | 7,727,053 | 7,871,615 | 7,427,429 | 7,462,511 |
| IM+ | 4 | 10,224,576 | 8,105,742 | 8,678,934 | 8,113,902 | 7,805,430 | 8,212,121 | 8,094,296 | 7,891,109 | 7,963,660 | 8,170,451 | 7,782,330 | 7,776,422 |
| IM+ | 5 | 10,466,065 | 8,289,420 | 8,862,576 | 8,285,048 | 7,968,044 | 8,365,851 | 8,287,421 | 7,993,550 | 8,139,119 | 8,404,169 | 7,952,792 | 7,950,708 |
| IM+ | 6 | 10,600,895 | 8,418,971 | 9,001,053 | 8,401,123 | 8,051,082 | 8,472,515 | 8,372,187 | 8,073,124 | 8,285,171 | 8,521,058 | 8,053,489 | 8,041,355 |
| IM+ | 7 | 10,709,276 | 8,501,065 | 9,067,866 | 8,457,112 | 8,120,033 | 8,520,911 | 8,446,526 | 8,158,488 | 8,364,296 | 8,601,001 | 8,178,900 | 8,101,202 |
| IM+ | 8 | 10,765,586 | 8,559,971 | 9,131,556 | 8,506,641 | 8,164,088 | 8,568,356 | 8,529,700 | 8,238,278 | 8,411,480 | 8,645,495 | 8,217,508 | 8,159,623 |
| IM+ | 9 | 10,812,112 | 8,604,786 | 9,163,140 | 8,533,158 | 8,203,168 | 8,614,202 | 8,567,374 | 8,270,476 | 8,458,450 | 8,686,516 | 8,379,673 | 8,196,188 |
| IM+ | 10 | 10,832,051 | 8,624,339 | 9,191,762 | 8,560,316 | 8,229,199 | 8,638,211 | 8,599,996 | 8,320,836 | 8,481,341 | 8,739,444 | 8,478,461 | 8,216,040 |
| IM+ | 11 | 10,868,144 | 8,642,962 | 9,210,308 | 8,588,156 | 8,260,380 | 8,682,830 | 8,618,375 | 8,341,378 | 8,520,642 | 8,764,658 | 8,506,783 | 8,231,432 |
| IM+ | 12 | 10,896,263 | 8,660,285 | 9,234,578 | 8,607,363 | 8,273,472 | 8,694,355 | 8,634,820 | 8,359,148 | 8,636,019 | 8,773,770 | 8,518,145 | 8,242,904 |
| IM+ | 13 | 10,928,981 | 8,674,208 | 9,247,086 | 8,621,953 | 8,284,492 | 8,704,816 | 8,650,699 | 8,371,426 | 8,645,409 | 8,783,277 | 8,545,807 | 8,261,465 |
| IM+ | 14 | 10,955,723 | 8,687,605 | 9,262,286 | 8,630,366 | 8,294,144 | 8,710,941 | 8,663,109 | 8,438,613 | 8,654,767 | 8,793,533 | 8,561,732 | 8,262,997 |
| IM+ | 15 | 10,979,404 | 8,696,220 | 9,267,411 | 8,637,785 | 8,299,392 | 8,714,538 | 8,670,167 | 8,443,571 | 8,666,669 | 8,808,061 | 8,571,158 | 8,264,605 |
| IM+ | 16 | 10,983,060 | 8,698,958 | 9,271,751 | 8,644,730 | 8,302,779 | 8,719,778 | 8,678,081 | 8,446,582 | 8,671,870 | 8,810,991 | 8,571,659 | |
| IM+ | 17 | 10,991,079 | 8,702,467 | 9,274,528 | 8,654,090 | 8,304,591 | 8,722,157 | 8,679,730 | 8,450,391 | 8,672,236 | 8,813,138 | | |
| IM+ | 18 | 10,993,576 | 8,705,483 | 9,275,259 | 8,660,342 | 8,305,785 | 8,724,492 | 8,683,662 | 8,463,960 | 8,671,592 | | | |
| IM+ | 19 | 10,996,049 | 8,706,607 | 9,276,839 | 8,661,491 | 8,308,322 | 8,726,796 | 8,684,501 | 8,464,167 | | | | |
| IM+ | 20 | 10,998,450 | 8,708,518 | 9,277,688 | 8,661,564 | 8,309,752 | 8,726,486 | 8,684,681 | | | | | |
| IM+ | 21 | 10,998,786 | 8,709,337 | 9,279,443 | 8,663,234 | 8,309,905 | 8,726,709 | | | | | | |
| IM+ | 22 | 10,999,979 | 8,712,563 | 9,280,997 | 8,667,829 | 8,309,798 | | | | | | | |
| IM+ | 23 | 11,001,218 | 8,714,399 | 9,281,300 | 8,667,903 | | | | | | | | |
| IM+ | 24 | 11,005,456 | 8,714,446 | 9,281,105 | | | | | | | | | |
| IM+ | 25 | 11,005,594 | 8,714,471 | | | | | | | | | | |
| IM+ | 26 | 11,005,399 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 28 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan J | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 1,565,515 | 956,209 | 1,497,134 | 544,183 | 1,086,308 | 512,930 | 889,942 | 1,012,813 | 871,476 | 757,557 | 613,605 | 1,221,647 |
| IM+ | 1 | 8,140,233 | 7,075,236 | 7,559,951 | 6,723,091 | 6,388,437 | 6,592,596 | 6,291,262 | 6,386,973 | 6,097,538 | 5,596,850 | 5,467,394 | 5,649,092 |
| IM+ | 2 | 11,173,707 | 8,965,289 | 9,608,522 | 8,660,753 | 8,205,069 | 8,794,719 | 8,182,383 | 8,391,958 | 8,120,129 | 7,682,627 | 7,431,857 | 7,514,908 |
| IM+ | 3 | 11,850,387 | 9,546,151 | 10,151,827 | 9,269,109 | 8,753,019 | 9,346,020 | 8,779,668 | 8,942,758 | 8,722,481 | 8,304,472 | 8,086,635 | 8,183,173 |
| IM+ | 4 | 12,242,892 | 9,857,335 | 10,486,123 | 9,602,448 | 9,045,616 | 9,646,891 | 9,065,633 | 9,225,689 | 9,006,665 | 8,671,435 | 8,502,011 | |
| IM+ | 5 | 12,467,080 | 10,025,510 | 10,695,939 | 9,769,405 | 9,181,278 | 9,796,363 | 9,213,610 | 9,425,603 | 9,196,936 | 8,902,299 | | |
| IM+ | 6 | 12,604,556 | 10,143,484 | 10,834,487 | 9,878,853 | 9,260,478 | 9,863,659 | 9,354,316 | 9,524,876 | 9,332,010 | | | |
| IM+ | 7 | 12,708,410 | 10,214,031 | 10,899,864 | 9,932,539 | 9,323,170 | 9,924,581 | 9,422,565 | 9,602,887 | | | | |
| IM+ | 8 | 12,755,452 | 10,252,006 | 10,963,909 | 9,976,051 | 9,353,952 | 9,986,321 | 9,474,683 | | | | | |
| IM+ | 9 | 12,799,350 | 10,272,756 | 11,240,998 | 10,000,562 | 9,381,862 | 10,025,689 | | | | | | |
| IM+ | 10 | 12,827,288 | 10,292,933 | 11,276,440 | 10,012,052 | 9,403,412 | | | | | | | |
| IM+ | 11 | 12,846,884 | 10,308,608 | 11,297,659 | 10,037,969 | | | | | | | | |
| IM+ | 12 | 12,880,147 | 10,330,509 | 11,324,121 | | | | | | | | | |
| IM+ | 13 | 12,908,906 | 10,343,351 | | | | | | | | | | |
| IM+ | 14 | 12,922,500 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 29 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan J | | Jan-11 | Feb-11 | Mar-11 |
|--------|---|--------|--------|--------|
| IM+ | 0 | 1,476,866 | 1,126,944 | 1,419,357 |
| IM+ | 1 | 9,484,525 | 6,989,517 | |
| IM+ | 2 | 12,272,363 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 30 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan K | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 534 | 726 | 2,714 | 2,135 | 2,434 | 3,058 | 3,050 | 3,481 | 2,020 | 2,905 | 1,568 | 4,462 |
| IM+ | 1 | 17,346 | 18,499 | 23,259 | 27,067 | 27,766 | 28,290 | 33,481 | 30,411 | 32,685 | 38,678 | 35,652 | 33,850 |
| IM+ | 2 | 27,927 | 32,087 | 33,420 | 36,317 | 38,061 | 40,731 | 46,344 | 46,819 | 46,840 | 56,056 | 48,513 | 48,759 |
| IM+ | 3 | 31,678 | 37,599 | 40,452 | 41,904 | 39,953 | 44,798 | 50,481 | 51,868 | 51,972 | 58,803 | 56,601 | 54,678 |
| IM+ | 4 | 32,548 | 46,190 | 41,912 | 47,163 | 41,842 | 46,620 | 51,775 | 61,730 | 56,869 | 63,193 | 57,650 | 58,084 |
| IM+ | 5 | 33,187 | 46,939 | 46,693 | 53,189 | 42,603 | 47,000 | 52,903 | 62,229 | 59,130 | 64,336 | 60,073 | 62,982 |
| IM+ | 6 | 33,384 | 47,283 | 47,978 | 53,367 | 43,927 | 48,612 | 53,762 | 63,941 | 59,623 | 65,012 | 60,540 | 66,210 |
| IM+ | 7 | 33,566 | 51,974 | 48,389 | 56,855 | 44,260 | 49,422 | 54,317 | 64,378 | 59,728 | 65,738 | 60,827 | 66,776 |
| IM+ | 8 | 34,204 | 52,207 | 48,707 | 57,052 | 44,946 | 49,683 | 54,535 | 64,954 | 60,594 | 66,753 | 61,342 | 66,891 |
| IM+ | 9 | 35,026 | 52,296 | 48,747 | 57,092 | 45,352 | 52,205 | 54,713 | 65,238 | 61,169 | 66,991 | 61,398 | 66,999 |
| IM+ | 10 | 35,153 | 52,458 | 48,812 | 57,175 | 45,447 | 52,478 | 54,940 | 65,278 | 61,193 | 67,694 | 61,513 | 67,046 |
| IM+ | 11 | 35,222 | 52,512 | 48,920 | 57,212 | 45,492 | 52,663 | 55,400 | 65,291 | 61,193 | 67,721 | 61,679 | 67,140 |
| IM+ | 12 | 35,476 | 52,537 | 49,463 | 57,308 | 45,612 | 52,750 | 55,731 | 65,452 | 61,452 | 67,721 | 61,755 | 67,151 |
| IM+ | 13 | 35,101 | 52,625 | 49,512 | 57,358 | 45,978 | 52,800 | 55,818 | 65,504 | 61,462 | 67,757 | 61,755 | 67,809 |
| IM+ | 14 | 35,131 | 52,649 | 49,554 | 57,362 | 46,017 | 52,852 | 56,014 | 65,504 | 61,462 | 67,760 | 61,763 | 67,863 |
| IM+ | 15 | 35,174 | 52,667 | 49,554 | 57,890 | 46,115 | 52,852 | 56,174 | 65,514 | 61,467 | 67,878 | 61,776 | 67,863 |
| IM+ | 16 | 35,304 | 52,680 | 49,581 | 57,962 | 46,150 | 52,852 | 56,174 | 65,514 | 61,474 | 67,878 | 62,316 | |
| IM+ | 17 | 35,304 | 52,750 | 49,581 | 57,963 | 46,277 | 52,886 | 56,178 | 65,514 | 61,474 | 67,878 | | |
| IM+ | 18 | 35,317 | 52,750 | 49,595 | 57,969 | 46,277 | 52,896 | 56,254 | 65,534 | 61,474 | | | |
| IM+ | 19 | 35,323 | 52,750 | 49,595 | 57,969 | 46,294 | 52,904 | 56,319 | 65,534 | | | | |
| IM+ | 20 | 35,323 | 52,863 | 49,595 | 57,969 | 46,294 | 52,904 | 56,319 | | | | | |
| IM+ | 21 | 35,332 | 52,863 | 49,595 | 57,969 | 46,340 | 52,904 | | | | | | |
| IM+ | 22 | 35,339 | 52,863 | 49,595 | 57,969 | 46,340 | | | | | | | |
| IM+ | 23 | 35,339 | 52,863 | 49,595 | 57,975 | | | | | | | | |
| IM+ | 24 | 35,385 | 52,863 | 49,595 | | | | | | | | | |
| IM+ | 25 | 35,385 | 52,863 | | | | | | | | | | |
| IM+ | 26 | 35,385 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 31 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan K | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 368 | 738 | 3,625 | 1,042 | 3,924 | 2,285 | 3,396 | 3,867 | 3,074 | 2,798 | 2,482 | 9,344 |
| IM+ | 1 | 18,889 | 30,380 | 42,085 | 40,879 | 37,007 | 47,031 | 44,722 | 39,951 | 38,427 | 37,608 | 35,770 | 48,378 |
| IM+ | 2 | 42,806 | 43,810 | 57,707 | 52,993 | 52,329 | 62,593 | 62,503 | 55,695 | 56,163 | 55,723 | 51,157 | 68,481 |
| IM+ | 3 | 49,702 | 49,970 | 65,477 | 60,637 | 56,335 | 71,779 | 71,692 | 68,948 | 64,790 | 60,513 | 54,662 | 72,737 |
| IM+ | 4 | 52,355 | 55,235 | 67,425 | 61,398 | 62,498 | 79,308 | 79,784 | 71,951 | 65,883 | 65,518 | 57,214 | |
| IM+ | 5 | 53,346 | 56,239 | 72,749 | 63,259 | 64,108 | 84,476 | 81,291 | 76,985 | 67,263 | 68,399 | | |
| IM+ | 6 | 53,953 | 57,266 | 74,742 | 62,374 | 65,362 | 85,159 | 82,071 | 79,021 | 68,767 | | | |
| IM+ | 7 | 54,309 | 57,706 | 74,655 | 62,784 | 65,855 | 85,309 | 82,685 | 79,314 | | | | |
| IM+ | 8 | 54,575 | 57,779 | 75,300 | 62,959 | 65,985 | 85,391 | 82,894 | | | | | |
| IM+ | 9 | 54,829 | 58,014 | 75,510 | 63,081 | 66,172 | 85,604 | | | | | | |
| IM+ | 10 | 54,802 | 58,189 | 75,994 | 63,140 | 66,213 | | | | | | | |
| IM+ | 11 | 54,878 | 58,237 | 75,640 | 63,265 | | | | | | | | |
| IM+ | 12 | 55,725 | 58,968 | 75,802 | | | | | | | | | |
| IM+ | 13 | 55,754 | 58,980 | | | | | | | | | | |
| IM+ | 14 | 55,754 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 32 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan K | | Jan-11 | Feb-11 | Mar-11 |
|---|---|---|---|---|
| IM+ | 0 | 641 | 2,272 | 5,376 |
| IM+ | 1 | 30,873 | 35,293 | |
| IM+ | 2 | 51,166 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 33 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan L | | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 351 | 1,555 | 4,234 | 2,946 | 3,583 | 4,845 | 6,321 | 5,281 | 4,822 | 5,466 | 3,860 | 12,275 |
| IM+ | 1 | 23,243 | 32,348 | 37,525 | 50,131 | 55,615 | 52,681 | 55,056 | 62,025 | 60,685 | 65,173 | 67,492 | 66,943 |
| IM+ | 2 | 41,863 | 51,905 | 54,429 | 78,735 | 77,796 | 72,024 | 90,119 | 91,977 | 88,953 | 104,090 | 90,467 | 96,095 |
| IM+ | 3 | 47,864 | 56,203 | 66,402 | 87,337 | 88,937 | 76,041 | 96,893 | 99,032 | 100,111 | 116,376 | 95,425 | 106,921 |
| IM+ | 4 | 52,418 | 58,854 | 74,799 | 89,724 | 96,734 | 83,569 | 99,892 | 102,345 | 103,872 | 124,939 | 106,209 | 110,969 |
| IM+ | 5 | 58,590 | 61,872 | 75,996 | 91,384 | 97,553 | 85,066 | 103,588 | 103,052 | 106,279 | 127,774 | 108,665 | 113,861 |
| IM+ | 6 | 64,518 | 67,015 | 83,762 | 93,206 | 97,879 | 85,305 | 104,326 | 103,841 | 107,583 | 128,558 | 109,853 | 120,307 |
| IM+ | 7 | 64,915 | 67,539 | 86,539 | 94,395 | 98,155 | 91,185 | 103,201 | 104,022 | 108,030 | 129,166 | 114,780 | 120,577 |
| IM+ | 8 | 65,966 | 67,876 | 86,889 | 95,727 | 100,078 | 91,414 | 104,673 | 104,626 | 109,634 | 130,799 | 115,079 | 120,675 |
| IM+ | 9 | 67,070 | 68,263 | 87,990 | 95,785 | 100,301 | 91,609 | 104,890 | 105,735 | 110,107 | 131,619 | 115,560 | 121,673 |
| IM+ | 10 | 67,340 | 68,377 | 88,076 | 96,773 | 101,128 | 91,990 | 105,056 | 105,932 | 110,262 | 131,962 | 116,458 | 121,974 |
| IM+ | 11 | 67,322 | 68,445 | 88,109 | 98,269 | 101,231 | 92,083 | 105,383 | 105,809 | 110,432 | 133,807 | 116,603 | 122,267 |
| IM+ | 12 | 67,357 | 68,515 | 88,361 | 98,660 | 101,259 | 92,569 | 105,455 | 105,858 | 115,361 | 134,050 | 116,666 | 123,028 |
| IM+ | 13 | 67,459 | 70,507 | 88,491 | 98,701 | 101,319 | 93,676 | 105,510 | 106,005 | 119,597 | 134,203 | 117,142 | 123,237 |
| IM+ | 14 | 67,868 | 70,611 | 88,512 | 98,625 | 101,342 | 93,713 | 105,544 | 106,044 | 119,736 | 134,342 | 117,239 | 123,237 |
| IM+ | 15 | 68,016 | 70,823 | 88,637 | 98,634 | 101,389 | 93,730 | 105,565 | 106,047 | 119,980 | 134,433 | 118,449 | 123,247 |
| IM+ | 16 | 68,141 | 70,823 | 88,655 | 98,634 | 101,389 | 94,443 | 105,824 | 106,073 | 120,017 | 134,433 | 118,449 | |
| IM+ | 17 | 68,141 | 70,889 | 88,693 | 98,891 | 101,392 | 94,519 | 105,857 | 106,115 | 120,017 | 134,389 | | |
| IM+ | 18 | 68,210 | 70,889 | 88,695 | 98,897 | 101,459 | 94,561 | 105,862 | 106,115 | 120,017 | | | |
| IM+ | 19 | 68,319 | 70,895 | 89,032 | 98,897 | 101,494 | 94,561 | 105,862 | 106,115 | | | | |
| IM+ | 20 | 68,372 | 70,939 | 89,032 | 98,939 | 101,494 | 94,561 | 106,894 | | | | | |
| IM+ | 21 | 68,372 | 71,407 | 89,148 | 98,997 | 101,494 | 94,561 | | | | | | |
| IM+ | 22 | 68,382 | 71,434 | 89,167 | 98,997 | 101,494 | | | | | | | |
| IM+ | 23 | 68,662 | 71,459 | 89,167 | 98,997 | | | | | | | | |
| IM+ | 24 | 68,662 | 71,459 | 89,171 | | | | | | | | | |
| IM+ | 25 | 68,662 | 71,459 | | | | | | | | | | |
| IM+ | 26 | 68,662 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 34 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan L | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 2,146 | 2,082 | 10,238 | 595 | 6,947 | 1,048 | 5,164 | 6,553 | 5,063 | 4,350 | 2,414 | 9,006 |
| IM+ | 1 | 41,672 | 49,123 | 80,133 | 59,428 | 75,972 | 71,761 | 71,454 | 71,560 | 62,324 | 61,476 | 58,526 | 62,345 |
| IM+ | 2 | 76,945 | 89,475 | 114,801 | 89,557 | 105,703 | 106,748 | 105,960 | 99,841 | 89,135 | 91,296 | 94,569 | 96,702 |
| IM+ | 3 | 84,182 | 108,197 | 127,646 | 93,261 | 110,940 | 121,084 | 122,848 | 113,950 | 101,641 | 99,852 | 111,695 | 113,401 |
| IM+ | 4 | 98,930 | 116,392 | 133,699 | 96,865 | 119,591 | 126,144 | 133,012 | 119,388 | 111,093 | 107,227 | 119,789 | |
| IM+ | 5 | 100,877 | 118,883 | 135,608 | 97,831 | 124,368 | 127,180 | 134,992 | 120,769 | 112,684 | 110,127 | | |
| IM+ | 6 | 105,829 | 119,469 | 139,696 | 98,549 | 125,390 | 128,054 | 136,061 | 130,708 | 113,927 | | | |
| IM+ | 7 | 156,202 | 121,621 | 140,270 | 99,966 | 125,597 | 129,484 | 136,525 | 140,848 | | | | |
| IM+ | 8 | 156,570 | 121,786 | 140,478 | 100,896 | 125,864 | 130,094 | 137,827 | | | | | |
| IM+ | 9 | 159,482 | 121,869 | 140,740 | 100,944 | 126,760 | 130,388 | | | | | | |
| IM+ | 10 | 159,878 | 121,886 | 140,855 | 100,982 | 150,014 | | | | | | | |
| IM+ | 11 | 173,914 | 121,933 | 141,613 | 101,020 | | | | | | | | |
| IM+ | 12 | 174,034 | 122,169 | 141,845 | | | | | | | | | |
| IM+ | 13 | 174,051 | 122,220 | | | | | | | | | | |
| IM+ | 14 | 174,072 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 35 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan L | | Jan-11 | Feb-11 | Mar-11 |
|---|---|---|---|---|
| IM+ | 0 | 942 | 3,561 | 7,232 |
| IM+ | 1 | 50,199 | 47,786 | |
| IM+ | 2 | 86,687 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 36 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan N | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 147 | 486 | 2,517 | 2,026 | 1,835 | 6,250 |
| IM+ | 1 | 0 | 0 | 0 | 0 | 0 | 2,040 | 7,503 | 13,172 | 28,812 | 33,795 | 40,663 | 50,011 |
| IM+ | 2 | 0 | 0 | 0 | 0 | 0 | 4,090 | 10,882 | 20,280 | 46,553 | 47,539 | 58,809 | 74,365 |
| IM+ | 3 | 0 | 0 | 0 | 0 | 0 | 6,019 | 23,495 | 22,176 | 57,602 | 58,914 | 66,114 | 93,515 |
| IM+ | 4 | 0 | 0 | 0 | 0 | 0 | 6,936 | 28,198 | 26,062 | 71,702 | 62,140 | 69,939 | |
| IM+ | 5 | 0 | 0 | 0 | 0 | 0 | 7,327 | 32,726 | 26,406 | 83,189 | 68,749 | | |
| IM+ | 6 | 0 | 0 | 0 | 0 | 0 | 7,503 | 36,452 | 26,622 | 83,461 | | | |
| IM+ | 7 | 0 | 0 | 0 | 0 | 0 | 7,503 | 36,845 | 26,956 | | | | |
| IM+ | 8 | 0 | 0 | 0 | 0 | 0 | 7,680 | 39,607 | | | | | |
| IM+ | 9 | 0 | 0 | 0 | 0 | 0 | 7,680 | | | | | | |
| IM+ | 10 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| IM+ | 11 | 0 | 0 | 0 | 0 | | | | | | | | |
| IM+ | 12 | 0 | 0 | 0 | | | | | | | | | |
| IM+ | 13 | 0 | 0 | | | | | | | | | | |
| IM+ | 14 | 0 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 37 of 38)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan N | | Jan-11 | Feb-11 | Mar-11 |
|--------|------|---------|---------|--------|
| IM+ | 0 | 892 | 7,438 | 19,659 |
| IM+ | 1 | 81,614 | 146,877 | |
| IM+ | 2 | 156,573 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 38 of 38)

| Plan A | 2011<br>% of Total<br>Claim Dollars | Renewal<br>Trend | Expected 2012<br>% of Total<br>Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 100.0% | 1.013 | 100.0% |
| SNF | ------ | ------ | ------ |
| Part A. Ded. | ------ | ------ | ------ |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | ------ | ------ | ------ |
| Drugs | ------ | ------ | ------ |
| Other | 0.0% | 0.491 | 0.0% |
| Total | 100.0% | | 100.0% |

| Plan D | 2011<br>% of Total<br>Claim Dollars | Renewal<br>Trend | Expected 2012<br>% of Total<br>Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 77.1% | 0.900 | 76.9% |
| SNF | 8.0% | 0.966 | 8.6% |
| Part A. Ded. | 14.6% | 0.884 | 14.3% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | ------ | ------ | ------ |
| Drugs | ------ | ------ | ------ |
| Other | 0.2% | 0.985 | 0.2% |
| Total | 100.0% | | 100.0% |

| Plan B | 2011<br>% of Total<br>Claim Dollars | Renewal<br>Trend | Expected 2012<br>% of Total<br>Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 84.1% | 1.007 | 84.3% |
| SNF | ------ | ------ | ------ |
| Part A. Ded. | 15.9% | 0.989 | 15.7% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | ------ | ------ | ------ |
| Drugs | ------ | ------ | ------ |
| Other | 0.0% | 0.505 | 0.1% |
| Total | 100.0% | | 100.0% |

| Plan E | 2011<br>% of Total<br>Claim Dollars | Renewal<br>Trend | Expected 2012<br>% of Total<br>Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 77.1% | 0.928 | 76.8% |
| SNF | 8.1% | 0.980 | 8.6% |
| Part A. Ded. | 14.3% | 0.930 | 14.3% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | ------ | ------ | ------ |
| Drugs | ------ | ------ | ------ |
| Other | 0.4% | 0.907 | 0.4% |
| Total | 100.0% | | 100.0% |

| Plan C | 2011<br>% of Total<br>Claim Dollars | Renewal<br>Trend | Expected 2012<br>% of Total<br>Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 70.3% | 0.962 | 69.9% |
| SNF | 7.4% | 1.019 | 7.8% |
| Part A. Ded. | 13.4% | 0.942 | 13.0% |
| Part B Ded. | 8.7% | 1.001 | 9.0% |
| Part B Excess | ------ | ------ | ------ |
| Drugs | ------ | ------ | ------ |
| Other | 0.2% | 1.071 | 0.2% |
| Total | 100.0% | | 100.0% |

| Plan F | 2011<br>% of Total<br>Claim Dollars | Renewal<br>Trend | Expected 2012<br>% of Total<br>Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 70.1% | 1.204 | 69.4% |
| SNF | 7.4% | 1.276 | 7.7% |
| Part A. Ded. | 12.9% | 1.215 | 12.9% |
| Part B Ded. | 9.0% | 1.274 | 9.4% |
| Part B Excess | 0.3% | 1.135 | 0.3% |
| Drugs | ------ | ------ | ------ |
| Other | 0.3% | 1.419 | 0.3% |
| Total | 100.0% | | 100.0% |

Attachment 11 (Page 2 of 2)

| Plan G | 2011<br>% of Total<br>Claim Dollars | Renewal<br>Trend | Expected 2012<br>% of Total<br>Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 77.2% | 0.928 | 76.7% |
| SNF | 8.1% | 0.983 | 8.6% |
| Part A. Ded. | 14.2% | 0.935 | 14.3% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | 0.2% | 0.873 | 0.2% |
| Drugs | ------ | ------ | ------ |
| Other | 0.2% | 1.000 | 0.2% |
| Total | 100.0% | | 100.0% |

| Plan J | 2011<br>% of Total<br>Claim Dollars | Renewal<br>Trend | Expected 2012<br>% of Total<br>Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 71.6% | 0.967 | 71.6% |
| SNF | 4.3% | 1.020 | 4.6% |
| Part A. Ded. | 11.0% | 0.949 | 10.8% |
| Part B Ded. | 8.6% | 0.974 | 8.6% |
| Part B Excess | 0.3% | 0.895 | 0.3% |
| Drugs | 3.5% | 0.953 | 3.5% |
| Other | 0.6% | 0.956 | 0.6% |
| Total | 100.0% | | 100.0% |

| Plan H | 2011<br>% of Total<br>Claim Dollars | Renewal<br>Trend | Expected 2012<br>% of Total<br>Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 79.4% | 0.938 | 79.8% |
| SNF | 4.4% | 0.984 | 4.7% |
| Part A. Ded. | 11.6% | 0.895 | 11.1% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | ------ | ------ | ------ |
| Drugs | 4.4% | 0.892 | 4.2% |
| Other | 0.2% | 0.982 | 0.2% |
| Total | 100.0% | | 100.0% |

| Plan K | 2011<br>% of Total<br>Claim Dollars | Renewal<br>Trend | Expected 2012<br>% of Total<br>Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 73.6% | 1.294 | 73.0% |
| SNF | 12.0% | 1.354 | 12.5% |
| Part A. Ded. | 13.9% | 1.321 | 14.1% |
| Part B Ded. | ----- | ----- | ----- |
| Part B Excess | ----- | ----- | ----- |
| Drugs | ----- | ----- | ----- |
| Other | 0.4% | 0.713 | 0.4% |
| Total | 100.0% | | 100.0% |

| Plan I | 2011<br>% of Total<br>Claim Dollars | Renewal<br>Trend | Expected 2012<br>% of Total<br>Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 79.5% | 0.986 | 80.2% |
| SNF | 4.5% | 1.024 | 4.7% |
| Part A. Ded. | 11.8% | 0.924 | 11.1% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | 0.3% | 0.903 | 0.3% |
| Drugs | 3.7% | 0.907 | 3.4% |
| Other | 0.2% | 1.020 | 0.2% |
| Total | 100.0% | | 100.0% |

| Plan L | 2011<br>% of Total<br>Claim Dollars | Renewal<br>Trend | Expected 2012<br>% of Total<br>Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 75.3% | 1.048 | 74.6% |
| SNF | 10.1% | 1.100 | 10.5% |
| Part A. Ded. | 14.4% | 1.077 | 14.7% |
| Part B Ded. | ----- | ----- | ----- |
| Part B Excess | ----- | ----- | ----- |
| Drugs | ----- | ----- | ----- |
| Other | 0.3% | 1.142 | 0.3% |
| Total | 100.0% | | 100.0% |

| Plan N | 2011<br>% of Total<br>Claim Dollars | Renewal<br>Trend | Expected 2012<br>% of Total<br>Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 73.5% | 1.588 | 72.9% |
| SNF | 9.5% | 1.673 | 9.9% |
| Part A. Ded. | 16.4% | 1.615 | 16.5% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | ------ | ------ | ------ |
| Drugs | ------ | ------ | ------ |
| Other | 0.6% | 1.656 | 0.7% |
| Total | 100.0% | | 100.0% |

Attachment 12

**California Premiums:  Before and Net of Discounts**

**Standardized Plans Sold Prior to June 1, 2010**

| | | |
|---|---|---|
| 2009 Gross Premium | $ | 387,452,936 |
| 2009 Discounts | $ | 27,826,640 |
| 2009 Net Premium | $ | 359,626,295 |
| 2010 Gross Premium | $ | 417,818,407 |
| 2010 Discounts | $ | 27,856,467 |
| 2010 Net Premium | $ | 389,961,940 |
| 2011 Gross Premium | $ | 399,290,675 |
| 2011 Discounts | $ | 18,794,239 |
| 2011 Net Premium | $ | 380,496,436 |

**Standardized Plans Sold After June 1, 2010**

| | | |
|---|---|---|
| 2010 Gross Premium | $ | 11,789,319 |
| 2010 Discounts | $ | 1,910,926 |
| 2010 Net Premium | $ | 9,878,393 |
| 2011 Gross Premium | $ | 81,342,416 |
| 2011 Discounts | $ | 10,560,501 |
| 2011 Net Premium | $ | 70,781,915 |

96

# CALIFORNIA COUNTIES BY AREA

| Area 1 | Area 2 | Area 3 | Area 4 |
|--------|--------|--------|--------|
| Los Angeles | Imperial | Alameda | Alpine |
| Orange | Riverside | Contra Costa | Amador |
| | San Diego | Kern | Butte |
| | Ventura | Lake | Calaveras |
| | | Napa | Colousa |
| | | Sacramento | Del Norte |
| | | San Bernardino | El Dorado |
| | | San Francisco | Fresno |
| | | San Joaquin | Glenn |
| | | San Luis Obispo | Humboldt |
| | | San Mateo | Inyo |
| | | Santa Barbara | Kings |
| | | | Lassen |
| | | | Madera |
| | | | Marin |
| | | | Mariposa |
| | | | Mendocino |
| | | | Merced |
| | | | Modoc |
| | | | Mono |
| | | | Monterey |
| | | | Nevada |
| | | | Placer |
| | | | Plumas |
| | | | San Benito |
| | | | Santa Clara |
| | | | Santa Cruz |
| | | | Shasta |
| | | | Sierra |
| | | | Siskiyou |
| | | | Solano |
| | | | Sonoma |
| | | | Stanislaus |
| | | | Sutter |
| | | | Tehama |
| | | | Trinity |
| | | | Tulare |
| | | | Tuolumne |
| | | | Yolo |
| | | | Yuba |

Attachment 13 (Page 2 of 5)

## California Zip Codes for Area 1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001 | 90049 | 90103 | 90293 | 90621 | 90747 | 91030 | 91222 | 91367 | 91510 | 91759 | 92627 | 92707 | 92859 |
| 90002 | 90050 | 90189 | 90294 | 90622 | 90748 | 91031 | 91224 | 91371 | 91521 | 91765 | 92628 | 92708 | 92861 |
| 90003 | 90051 | 90201 | 90295 | 90623 | 90749 | 91040 | 91225 | 91372 | 91522 | 91766 | 92629 | 92711 | 92862 |
| 90004 | 90052 | 90202 | 90296 | 90624 | 90755 | 91041 | 91226 | 91376 | 91523 | 91767 | 92630 | 92712 | 92863 |
| 90005 | 90053 | 90209 | 90301 | 90630 | 90801 | 91042 | 91301 | 91380 | 91526 | 91768 | 92637 | 92725 | 92864 |
| 90006 | 90054 | 90210 | 90302 | 90631 | 90802 | 91043 | 91302 | 91381 | 91601 | 91769 | 92646 | 92728 | 92865 |
| 90007 | 90055 | 90211 | 90303 | 90632 | 90803 | 91046 | 91303 | 91382 | 91602 | 91770 | 92647 | 92735 | 92866 |
| 90008 | 90056 | 90212 | 90304 | 90633 | 90804 | 91066 | 91304 | 91383 | 91603 | 91771 | 92648 | 92780 | 92867 |
| 90009 | 90057 | 90213 | 90305 | 90637 | 90805 | 91077 | 91305 | 91384 | 91604 | 91772 | 92649 | 92781 | 92868 |
| 90010 | 90058 | 90220 | 90306 | 90638 | 90806 | 91101 | 91306 | 91385 | 91605 | 91773 | 92650 | 92782 | 92869 |
| 90011 | 90059 | 90221 | 90307 | 90639 | 90807 | 91102 | 91307 | 91386 | 91606 | 91775 | 92651 | 92799 | 92870 |
| 90012 | 90060 | 90222 | 90308 | 90640 | 90808 | 91103 | 91308 | 91387 | 91607 | 91776 | 92652 | 92801 | 92871 |
| 90013 | 90061 | 90223 | 90309 | 90650 | 90809 | 91104 | 91309 | 91390 | 91608 | 91778 | 92653 | 92802 | 92885 |
| 90014 | 90062 | 90224 | 90310 | 90651 | 90810 | 91105 | 91310 | 91392 | 91609 | 91780 | 92654 | 92803 | 92886 |
| 90015 | 90063 | 90230 | 90311 | 90652 | 90813 | 91106 | 91311 | 91393 | 91610 | 91788 | 92655 | 92804 | 92887 |
| 90016 | 90064 | 90231 | 90312 | 90660 | 90814 | 91107 | 91313 | 91394 | 91611 | 91789 | 92656 | 92805 | 92899 |
| 90017 | 90065 | 90232 | 90401 | 90661 | 90815 | 91108 | 91316 | 91395 | 91612 | 91790 | 92657 | 92806 | 93510 |
| 90018 | 90066 | 90233 | 90402 | 90662 | 90822 | 91109 | 91321 | 91396 | 91614 | 91791 | 92658 | 92807 | 93532 |
| 90019 | 90067 | 90239 | 90403 | 90670 | 90831 | 91110 | 91322 | 91401 | 91615 | 91792 | 92659 | 92808 | 93534 |
| 90020 | 90068 | 90240 | 90404 | 90671 | 90832 | 91114 | 91324 | 91402 | 91616 | 91793 | 92660 | 92809 | 93535 |
| 90021 | 90069 | 90241 | 90405 | 90680 | 90833 | 91115 | 91325 | 91403 | 91617 | 91795 | 92661 | 92811 | 93536 |
| 90022 | 90070 | 90242 | 90406 | 90701 | 90834 | 91116 | 91326 | 91404 | 91618 | 91797 | 92662 | 92812 | 93539 |
| 90023 | 90071 | 90245 | 90407 | 90702 | 90835 | 91117 | 91327 | 91405 | 91702 | 91801 | 92663 | 92814 | 93543 |
| 90024 | 90072 | 90247 | 90408 | 90703 | 90840 | 91118 | 91328 | 91406 | 91706 | 91802 | 92672 | 92815 | 93544 |
| 90025 | 90073 | 90248 | 90409 | 90704 | 90842 | 91121 | 91329 | 91407 | 91711 | 91803 | 92673 | 92816 | 93550 |
| 90026 | 90074 | 90249 | 90410 | 90706 | 90844 | 91123 | 91330 | 91408 | 91714 | 91804 | 92674 | 92817 | 93551 |
| 90027 | 90075 | 90250 | 90411 | 90707 | 90846 | 91124 | 91331 | 91409 | 91715 | 91896 | 92675 | 92821 | 93552 |
| 90028 | 90076 | 90251 | 90501 | 90710 | 90847 | 91125 | 91333 | 91410 | 91716 | 91899 | 92676 | 92822 | 93553 |
| 90029 | 90077 | 90254 | 90502 | 90711 | 90848 | 91126 | 91334 | 91411 | 91722 | 92602 | 92677 | 92823 | 93563 |
| 90030 | 90078 | 90255 | 90503 | 90712 | 90853 | 91129 | 91335 | 91412 | 91723 | 92603 | 92678 | 92825 | 93584 |
| 90031 | 90079 | 90260 | 90504 | 90713 | 90895 | 91182 | 91337 | 91413 | 91724 | 92604 | 92679 | 92831 | 93586 |
| 90032 | 90080 | 90261 | 90505 | 90714 | 90899 | 91184 | 91340 | 91416 | 91731 | 92605 | 92683 | 92832 | 93590 |
| 90033 | 90081 | 90262 | 90506 | 90715 | 91001 | 91185 | 91341 | 91423 | 91732 | 92606 | 92684 | 92833 | 93591 |
| 90034 | 90082 | 90263 | 90507 | 90716 | 91003 | 91188 | 91342 | 91426 | 91733 | 92607 | 92685 | 92834 | 93599 |
| 90035 | 90083 | 90264 | 90508 | 90717 | 91006 | 91189 | 91343 | 91436 | 91734 | 92609 | 92688 | 92835 | |
| 90036 | 90084 | 90265 | 90509 | 90720 | 91007 | 91199 | 91344 | 91470 | 91735 | 92610 | 92690 | 92836 | |
| 90037 | 90086 | 90266 | 90510 | 90721 | 91008 | 91201 | 91345 | 91482 | 91740 | 92612 | 92691 | 92837 | |
| 90038 | 90087 | 90267 | 90601 | 90723 | 91009 | 91202 | 91346 | 91495 | 91741 | 92614 | 92692 | 92838 | |
| 90039 | 90088 | 90270 | 90602 | 90731 | 91010 | 91203 | 91350 | 91496 | 91744 | 92615 | 92693 | 92840 | |
| 90040 | 90089 | 90272 | 90603 | 90732 | 91011 | 91204 | 91351 | 91499 | 91745 | 92616 | 92694 | 92841 | |
| 90041 | 90090 | 90274 | 90604 | 90733 | 91012 | 91205 | 91352 | 91501 | 91746 | 92617 | 92697 | 92842 | |
| 90042 | 90091 | 90275 | 90605 | 90734 | 91016 | 91206 | 91353 | 91502 | 91747 | 92618 | 92698 | 92843 | |
| 90043 | 90093 | 90277 | 90606 | 90740 | 91017 | 91207 | 91354 | 91503 | 91748 | 92619 | 92701 | 92844 | |
| 90044 | 90094 | 90278 | 90607 | 90742 | 91020 | 91208 | 91355 | 91504 | 91749 | 92620 | 92702 | 92845 | |
| 90045 | 90095 | 90280 | 90608 | 90743 | 91021 | 91209 | 91356 | 91505 | 91750 | 92623 | 92703 | 92846 | |
| 90046 | 90096 | 90290 | 90609 | 90744 | 91023 | 91210 | 91357 | 91506 | 91754 | 92624 | 92704 | 92850 | |
| 90047 | 90099 | 90291 | 90610 | 90745 | 91024 | 91214 | 91364 | 91507 | 91755 | 92625 | 92705 | 92856 | |
| 90048 | 90101 | 90292 | 90620 | 90746 | 91025 | 91221 | 91365 | 91508 | 91756 | 92626 | 92706 | 92857 | |

Attachment 13 (Page 3 of 5)

## California Zip Codes for Area 2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91319 | 91950 | 92046 | 92103 | 92145 | 92194 | 92258 | 92532 | 92599 | 93044 |
| 91320 | 91951 | 92049 | 92104 | 92147 | 92195 | 92259 | 92536 | 92860 | 93060 |
| 91358 | 91962 | 92051 | 92105 | 92149 | 92196 | 92260 | 92539 | 92877 | 93061 |
| 91359 | 91963 | 92052 | 92106 | 92150 | 92197 | 92261 | 92543 | 92878 | 93062 |
| 91360 | 91976 | 92054 | 92107 | 92152 | 92198 | 92262 | 92544 | 92879 | 93063 |
| 91361 | 91977 | 92055 | 92108 | 92153 | 92199 | 92263 | 92545 | 92880 | 93064 |
| 91362 | 91978 | 92056 | 92109 | 92154 | 92201 | 92264 | 92546 | 92881 | 93065 |
| 91377 | 91979 | 92057 | 92110 | 92155 | 92202 | 92266 | 92548 | 92882 | 93066 |
| 91752 | 91980 | 92058 | 92111 | 92158 | 92203 | 92270 | 92549 | 92883 | 93094 |
| 91901 | 91987 | 92059 | 92112 | 92159 | 92210 | 92273 | 92551 | 93001 | 93099 |
| 91902 | 92003 | 92060 | 92113 | 92160 | 92211 | 92274 | 92552 | 93002 | |
| 91903 | 92004 | 92061 | 92114 | 92161 | 92220 | 92275 | 92553 | 93003 | |
| 91905 | 92007 | 92064 | 92115 | 92162 | 92222 | 92276 | 92554 | 93004 | |
| 91906 | 92008 | 92065 | 92116 | 92163 | 92223 | 92281 | 92555 | 93005 | |
| 91908 | 92009 | 92066 | 92117 | 92164 | 92225 | 92282 | 92556 | 93006 | |
| 91909 | 92010 | 92067 | 92118 | 92165 | 92226 | 92283 | 92557 | 93007 | |
| 91910 | 92011 | 92068 | 92119 | 92166 | 92227 | 92292 | 92561 | 93009 | |
| 91911 | 92013 | 92069 | 92120 | 92167 | 92230 | 92320 | 92562 | 93010 | |
| 91912 | 92014 | 92070 | 92121 | 92168 | 92231 | 92501 | 92563 | 93011 | |
| 91913 | 92018 | 92071 | 92122 | 92169 | 92232 | 92502 | 92564 | 93012 | |
| 91914 | 92019 | 92072 | 92123 | 92170 | 92233 | 92503 | 92567 | 93015 | |
| 91915 | 92020 | 92074 | 92124 | 92171 | 92234 | 92504 | 92570 | 93016 | |
| 91916 | 92021 | 92075 | 92126 | 92172 | 92235 | 92505 | 92571 | 93020 | |
| 91917 | 92022 | 92078 | 92127 | 92173 | 92236 | 92506 | 92572 | 93021 | |
| 91921 | 92023 | 92079 | 92128 | 92174 | 92239 | 92507 | 92581 | 93022 | |
| 91931 | 92024 | 92081 | 92129 | 92175 | 92240 | 92508 | 92582 | 93023 | |
| 91932 | 92025 | 92082 | 92130 | 92176 | 92241 | 92509 | 92583 | 93024 | |
| 91933 | 92026 | 92083 | 92131 | 92177 | 92243 | 92513 | 92584 | 93030 | |
| 91934 | 92027 | 92084 | 92132 | 92178 | 92244 | 92514 | 92585 | 93031 | |
| 91935 | 92028 | 92085 | 92134 | 92179 | 92247 | 92515 | 92586 | 93032 | |
| 91941 | 92029 | 92086 | 92135 | 92182 | 92248 | 92516 | 92587 | 93033 | |
| 91942 | 92030 | 92088 | 92136 | 92184 | 92249 | 92517 | 92589 | 93034 | |
| 91943 | 92033 | 92091 | 92137 | 92186 | 92250 | 92518 | 92590 | 93035 | |
| 91944 | 92036 | 92092 | 92138 | 92187 | 92251 | 92519 | 92591 | 93036 | |
| 91945 | 92037 | 92093 | 92139 | 92190 | 92253 | 92521 | 92592 | 93040 | |
| 91946 | 92038 | 92096 | 92140 | 92191 | 92254 | 92522 | 92593 | 93041 | |
| 91947 | 92039 | 92101 | 92142 | 92192 | 92255 | 92530 | 92595 | 93042 | |
| 91948 | 92040 | 92102 | 92143 | 92193 | 92257 | 92531 | 92596 | 93043 | |

Attachment 13 (Page 4 of 5)

## California Zip Codes for Area 3

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91701 | 92314 | 92365 | 92423 | 93240 | 93401 | 93453 | 94011 | 94112 | 94160 | 94258 | 94501 | 94546 | 94588 | 94704 | 95234 | 95608 | 95817 |
| 91708 | 92315 | 92366 | 92424 | 93241 | 93402 | 93454 | 94014 | 94114 | 94161 | 94259 | 94502 | 94547 | 94595 | 94705 | 95236 | 95609 | 95818 |
| 91709 | 92316 | 92368 | 92427 | 93243 | 93403 | 93455 | 94015 | 94115 | 94162 | 94261 | 94503 | 94548 | 94596 | 94706 | 95237 | 95610 | 95819 |
| 91710 | 92317 | 92369 | 93013 | 93249 | 93405 | 93456 | 94016 | 94116 | 94163 | 94262 | 94505 | 94549 | 94597 | 94707 | 95240 | 95611 | 95820 |
| 91729 | 92318 | 92371 | 93014 | 93250 | 93406 | 93457 | 94017 | 94117 | 94164 | 94263 | 94506 | 94550 | 94598 | 94708 | 95241 | 95615 | 95821 |
| 91730 | 92321 | 92372 | 93067 | 93251 | 93407 | 93458 | 94018 | 94118 | 94171 | 94267 | 94507 | 94551 | 94599 | 94709 | 95242 | 95621 | 95822 |
| 91737 | 92322 | 92373 | 93101 | 93252 | 93408 | 93460 | 94019 | 94119 | 94172 | 94268 | 94508 | 94552 | 94601 | 94710 | 95253 | 95624 | 95823 |
| 91739 | 92323 | 92374 | 93102 | 93254 | 93409 | 93461 | 94020 | 94120 | 94177 | 94269 | 94509 | 94553 | 94602 | 94712 | 95258 | 95626 | 95824 |
| 91743 | 92324 | 92375 | 93103 | 93255 | 93410 | 93463 | 94021 | 94121 | 94188 | 94271 | 94511 | 94555 | 94603 | 94720 | 95267 | 95628 | 95825 |
| 91758 | 92325 | 92376 | 93105 | 93263 | 93412 | 93464 | 94025 | 94122 | 94199 | 94273 | 94513 | 94556 | 94604 | 94801 | 95269 | 95630 | 95826 |
| 91761 | 92326 | 92377 | 93106 | 93268 | 93420 | 93465 | 94026 | 94123 | 94203 | 94274 | 94514 | 94557 | 94605 | 94802 | 95296 | 95632 | 95827 |
| 91762 | 92327 | 92378 | 93107 | 93276 | 93421 | 93475 | 94027 | 94124 | 94204 | 94277 | 94515 | 94558 | 94606 | 94803 | 95297 | 95638 | 95828 |
| 91763 | 92329 | 92382 | 93108 | 93280 | 93422 | 93483 | 94028 | 94125 | 94205 | 94278 | 94516 | 94559 | 94607 | 94804 | 95304 | 95639 | 95829 |
| 91764 | 92331 | 92385 | 93109 | 93283 | 93423 | 93501 | 94030 | 94126 | 94206 | 94279 | 94517 | 94560 | 94608 | 94805 | 95320 | 95641 | 95830 |
| 91784 | 92332 | 92386 | 93110 | 93285 | 93424 | 93502 | 94037 | 94127 | 94207 | 94280 | 94518 | 94561 | 94609 | 94806 | 95330 | 95652 | 95831 |
| 91785 | 92333 | 92391 | 93111 | 93287 | 93427 | 93504 | 94038 | 94128 | 94208 | 94282 | 94519 | 94562 | 94610 | 94807 | 95336 | 95655 | 95832 |
| 91786 | 92334 | 92392 | 93116 | 93301 | 93428 | 93505 | 94044 | 94129 | 94209 | 94283 | 94520 | 94563 | 94611 | 94808 | 95337 | 95660 | 95833 |
| 92242 | 92335 | 92393 | 93117 | 93302 | 93429 | 93516 | 94060 | 94130 | 94211 | 94284 | 94521 | 94564 | 94612 | 94820 | 95366 | 95662 | 95834 |
| 92252 | 92336 | 92394 | 93118 | 93303 | 93430 | 93518 | 94061 | 94131 | 94229 | 94285 | 94522 | 94565 | 94613 | 94850 | 95376 | 95670 | 95835 |
| 92256 | 92337 | 92395 | 93120 | 93304 | 93432 | 93519 | 94062 | 94132 | 94230 | 94286 | 94523 | 94566 | 94614 | 95201 | 95377 | 95671 | 95836 |
| 92267 | 92338 | 92397 | 93121 | 93305 | 93433 | 93523 | 94063 | 94133 | 94232 | 94287 | 94524 | 94567 | 94615 | 95202 | 95378 | 95673 | 95837 |
| 92268 | 92339 | 92398 | 93130 | 93306 | 93434 | 93524 | 94064 | 94134 | 94234 | 94288 | 94525 | 94568 | 94617 | 95203 | 95385 | 95680 | 95838 |
| 92277 | 92340 | 92399 | 93140 | 93307 | 93435 | 93527 | 94065 | 94137 | 94235 | 94289 | 94526 | 94569 | 94618 | 95204 | 95391 | 95683 | 95840 |
| 92278 | 92341 | 92401 | 93150 | 93308 | 93436 | 93528 | 94066 | 94139 | 94236 | 94290 | 94527 | 94570 | 94619 | 95205 | 95422 | 95686 | 95841 |
| 92280 | 92342 | 92402 | 93160 | 93309 | 93437 | 93531 | 94070 | 94140 | 94237 | 94291 | 94528 | 94572 | 94620 | 95206 | 95423 | 95690 | 95842 |
| 92284 | 92344 | 92403 | 93190 | 93311 | 93438 | 93554 | 94074 | 94141 | 94239 | 94293 | 94529 | 94573 | 94621 | 95207 | 95424 | 95693 | 95843 |
| 92285 | 92345 | 92404 | 93199 | 93312 | 93440 | 93555 | 94080 | 94142 | 94240 | 94294 | 94530 | 94574 | 94622 | 95208 | 95426 | 95741 | 95851 |
| 92286 | 92346 | 92405 | 93203 | 93313 | 93441 | 93556 | 94083 | 94143 | 94244 | 94295 | 94531 | 94575 | 94623 | 95209 | 95435 | 95742 | 95852 |
| 92301 | 92347 | 92406 | 93205 | 93314 | 93442 | 93558 | 94101 | 94144 | 94245 | 94296 | 94536 | 94576 | 94624 | 95210 | 95443 | 95757 | 95853 |
| 92304 | 92350 | 92407 | 93206 | 93380 | 93443 | 93560 | 94102 | 94145 | 94246 | 94297 | 94537 | 94577 | 94649 | 95211 | 95451 | 95758 | 95860 |
| 92305 | 92352 | 92408 | 93215 | 93383 | 93444 | 93561 | 94103 | 94146 | 94247 | 94298 | 94538 | 94578 | 94659 | 95212 | 95453 | 95759 | 95864 |
| 92307 | 92354 | 92410 | 93216 | 93384 | 93445 | 93562 | 94104 | 94147 | 94248 | 94299 | 94539 | 94579 | 94660 | 95213 | 95457 | 95763 | 95865 |
| 92308 | 92356 | 92411 | 93220 | 93385 | 93446 | 93581 | 94105 | 94151 | 94249 | 94303 | 94540 | 94580 | 94661 | 95215 | 95458 | 95811 | 95866 |
| 92309 | 92357 | 92412 | 93222 | 93386 | 93447 | 93592 | 94107 | 94153 | 94250 | 94401 | 94541 | 94581 | 94662 | 95219 | 95461 | 95812 | 95867 |
| 92310 | 92358 | 92413 | 93224 | 93387 | 93448 | 93596 | 94108 | 94154 | 94252 | 94402 | 94542 | 94582 | 94666 | 95220 | 95464 | 95813 | 95887 |
| 92311 | 92359 | 92414 | 93225 | 93388 | 93449 | 94002 | 94109 | 94156 | 94254 | 94403 | 94543 | 94583 | 94701 | 95227 | 95467 | 95814 | 95894 |
| 92312 | 92363 | 92415 | 93226 | 93389 | 93451 | 94005 | 94110 | 94158 | 94256 | 94404 | 94544 | 94586 | 94702 | 95230 | 95485 | 95815 | 95899 |
| 92313 | 92364 | 92418 | 93238 | 93390 | 93452 | 94010 | 94111 | 94159 | 94257 | 94497 | 94545 | 94587 | 94703 | 95231 | 95493 | 95816 | |

*The following zip code is no longer recognized by the U.S. Post Office: 94101 and 94199*

Attachment 13 (Page 5 of 5)

## California Zip Codes for Area 4

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92328 | 93426 | 93636 | 93717 | 93915 | 94571 | 94966 | 95044 | 95130 | 95249 | 95354 | 95429 | 95519 | 95604 | 95678 | 95917 | 95970 | 96034 | 96094 | 96151 |
| 92384 | 93450 | 93637 | 93718 | 93920 | 94585 | 94970 | 95045 | 95131 | 95250 | 95355 | 95430 | 95521 | 95605 | 95679 | 95918 | 95971 | 96035 | 96095 | 96152 |
| 92389 | 93512 | 93638 | 93720 | 93921 | 94589 | 94971 | 95046 | 95132 | 95251 | 95356 | 95431 | 95524 | 95606 | 95681 | 95919 | 95972 | 96037 | 96096 | 96154 |
| 93201 | 93513 | 93639 | 93721 | 93922 | 94590 | 94972 | 95050 | 95133 | 95252 | 95357 | 95432 | 95525 | 95607 | 95682 | 95920 | 95973 | 96038 | 96097 | 96155 |
| 93202 | 93514 | 93640 | 93722 | 93923 | 94591 | 94973 | 95051 | 95134 | 95254 | 95358 | 95433 | 95526 | 95612 | 95684 | 95922 | 95974 | 96039 | 96099 | 96156 |
| 93204 | 93515 | 93641 | 93723 | 93924 | 94592 | 94974 | 95052 | 95135 | 95255 | 95360 | 95436 | 95527 | 95613 | 95685 | 95923 | 95975 | 96040 | 96101 | 96157 |
| 93207 | 93517 | 93642 | 93724 | 93925 | 94901 | 94975 | 95053 | 95136 | 95257 | 95361 | 95437 | 95528 | 95614 | 95687 | 95924 | 95976 | 96041 | 96103 | 96158 |
| 93208 | 93522 | 93643 | 93725 | 93926 | 94903 | 94976 | 95054 | 95138 | 95301 | 95363 | 95439 | 95531 | 95616 | 95688 | 95925 | 95977 | 96044 | 96104 | 96160 |
| 93210 | 93526 | 93644 | 93726 | 93927 | 94904 | 94977 | 95055 | 95139 | 95303 | 95364 | 95441 | 95532 | 95617 | 95689 | 95926 | 95978 | 96046 | 96105 | 96161 |
| 93212 | 93529 | 93645 | 93727 | 93928 | 94912 | 94978 | 95056 | 95140 | 95305 | 95365 | 95442 | 95534 | 95618 | 95691 | 95927 | 95979 | 96047 | 96106 | 96162 |
| 93218 | 93530 | 93646 | 93728 | 93930 | 94913 | 94979 | 95060 | 95141 | 95306 | 95367 | 95444 | 95536 | 95619 | 95692 | 95928 | 95980 | 96048 | 96107 | |
| 93219 | 93541 | 93647 | 93729 | 93932 | 94914 | 94998 | 95061 | 95148 | 95307 | 95368 | 95445 | 95537 | 95620 | 95694 | 95929 | 95981 | 96049 | 96108 | |
| 93221 | 93542 | 93648 | 93730 | 93933 | 94915 | 94999 | 95062 | 95150 | 95309 | 95369 | 95446 | 95538 | 95623 | 95695 | 95930 | 95982 | 96050 | 96109 | |
| 93223 | 93545 | 93649 | 93740 | 93940 | 94920 | 95001 | 95063 | 95151 | 95310 | 95370 | 95448 | 95540 | 95625 | 95696 | 95932 | 95983 | 96051 | 96110 | |
| 93227 | 93546 | 93650 | 93741 | 93942 | 94922 | 95002 | 95064 | 95152 | 95311 | 95372 | 95449 | 95542 | 95627 | 95697 | 95934 | 95984 | 96052 | 96111 | |
| 93230 | 93549 | 93651 | 93744 | 93943 | 94923 | 95003 | 95065 | 95153 | 95312 | 95373 | 95450 | 95543 | 95629 | 95698 | 95935 | 95986 | 96054 | 96112 | |
| 93232 | 93601 | 93652 | 93745 | 93944 | 94924 | 95004 | 95066 | 95154 | 95313 | 95374 | 95452 | 95545 | 95631 | 95699 | 95936 | 95987 | 96055 | 96113 | |
| 93234 | 93602 | 93653 | 93747 | 93950 | 94925 | 95005 | 95067 | 95155 | 95314 | 95375 | 95454 | 95546 | 95633 | 95701 | 95937 | 95988 | 96056 | 96114 | |
| 93235 | 93603 | 93654 | 93750 | 93953 | 94926 | 95006 | 95070 | 95156 | 95315 | 95379 | 95456 | 95547 | 95634 | 95703 | 95938 | 95991 | 96057 | 96115 | |
| 93237 | 93604 | 93656 | 93755 | 93954 | 94927 | 95007 | 95071 | 95157 | 95316 | 95380 | 95459 | 95548 | 95635 | 95709 | 95939 | 95992 | 96058 | 96116 | |
| 93239 | 93605 | 93657 | 93760 | 93955 | 94928 | 95008 | 95073 | 95158 | 95317 | 95381 | 95460 | 95549 | 95636 | 95712 | 95940 | 95993 | 96059 | 96117 | |
| 93242 | 93606 | 93660 | 93761 | 93960 | 94929 | 95009 | 95075 | 95159 | 95318 | 95382 | 95462 | 95550 | 95637 | 95713 | 95941 | 96001 | 96061 | 96118 | |
| 93244 | 93607 | 93661 | 93764 | 93962 | 94930 | 95010 | 95076 | 95160 | 95319 | 95383 | 95463 | 95551 | 95640 | 95714 | 95942 | 96002 | 96062 | 96119 | |
| 93245 | 93608 | 93662 | 93765 | 94022 | 94931 | 95011 | 95077 | 95161 | 95321 | 95386 | 95465 | 95552 | 95642 | 95715 | 95943 | 96003 | 96063 | 96120 | |
| 93246 | 93609 | 93664 | 93771 | 94023 | 94933 | 95012 | 95101 | 95164 | 95322 | 95387 | 95466 | 95553 | 95644 | 95717 | 95944 | 96006 | 96064 | 96121 | |
| 93247 | 93610 | 93665 | 93772 | 94024 | 94937 | 95013 | 95103 | 95170 | 95323 | 95388 | 95468 | 95554 | 95645 | 95720 | 95945 | 96007 | 96065 | 96122 | |
| 93256 | 93611 | 93666 | 93773 | 94035 | 94938 | 95014 | 95106 | 95172 | 95324 | 95389 | 95469 | 95555 | 95646 | 95721 | 95946 | 96008 | 96067 | 96123 | |
| 93257 | 93612 | 93667 | 93774 | 94039 | 94939 | 95015 | 95108 | 95173 | 95325 | 95397 | 95470 | 95556 | 95648 | 95722 | 95947 | 96009 | 96068 | 96124 | |
| 93258 | 93613 | 93668 | 93775 | 94040 | 94940 | 95017 | 95109 | 95190 | 95326 | 95401 | 95471 | 95558 | 95650 | 95724 | 95948 | 96010 | 96069 | 96125 | |
| 93260 | 93614 | 93669 | 93776 | 94041 | 94941 | 95018 | 95110 | 95191 | 95327 | 95402 | 95472 | 95559 | 95651 | 95726 | 95949 | 96011 | 96070 | 96126 | |
| 93261 | 93615 | 93670 | 93777 | 94042 | 94942 | 95019 | 95111 | 95192 | 95328 | 95403 | 95473 | 95560 | 95653 | 95728 | 95950 | 96013 | 96071 | 96127 | |
| 93262 | 93616 | 93673 | 93778 | 94043 | 94945 | 95020 | 95112 | 95193 | 95329 | 95404 | 95476 | 95562 | 95654 | 95735 | 95951 | 96014 | 96073 | 96128 | |
| 93265 | 93618 | 93675 | 93779 | 94085 | 94946 | 95021 | 95113 | 95194 | 95333 | 95405 | 95480 | 95563 | 95656 | 95736 | 95953 | 96015 | 96074 | 96129 | |
| 93266 | 93619 | 93701 | 93786 | 94086 | 94947 | 95023 | 95115 | 95196 | 95334 | 95406 | 95481 | 95564 | 95658 | 95746 | 95954 | 96016 | 96075 | 96130 | |
| 93267 | 93620 | 93702 | 93790 | 94087 | 94948 | 95024 | 95116 | 95221 | 95335 | 95407 | 95482 | 95565 | 95659 | 95747 | 95955 | 96017 | 96076 | 96132 | |
| 93270 | 93621 | 93703 | 93791 | 94088 | 94949 | 95026 | 95117 | 95222 | 95338 | 95409 | 95486 | 95567 | 95661 | 95762 | 95956 | 96019 | 96078 | 96133 | |
| 93271 | 93622 | 93704 | 93792 | 94089 | 94950 | 95030 | 95118 | 95223 | 95340 | 95410 | 95487 | 95568 | 95663 | 95765 | 95957 | 96020 | 96079 | 96134 | |
| 93272 | 93623 | 93705 | 93793 | 94301 | 94951 | 95031 | 95119 | 95224 | 95341 | 95412 | 95488 | 95569 | 95664 | 95776 | 95958 | 96021 | 96080 | 96135 | |
| 93274 | 93624 | 93706 | 93794 | 94302 | 94952 | 95032 | 95120 | 95225 | 95343 | 95415 | 95490 | 95570 | 95665 | 95798 | 95959 | 96022 | 96084 | 96136 | |
| 93275 | 93625 | 93707 | 93844 | 94304 | 94953 | 95033 | 95121 | 95226 | 95344 | 95416 | 95492 | 95571 | 95666 | 95799 | 95960 | 96023 | 96085 | 96137 | |
| 93277 | 93626 | 93708 | 93888 | 94305 | 94954 | 95035 | 95122 | 95228 | 95345 | 95417 | 95494 | 95573 | 95667 | 95901 | 95961 | 96024 | 96086 | 96140 | |
| 93278 | 93627 | 93709 | 93901 | 94306 | 94955 | 95036 | 95123 | 95229 | 95346 | 95418 | 95497 | 95585 | 95668 | 95903 | 95962 | 96025 | 96087 | 96141 | |
| 93279 | 93628 | 93710 | 93902 | 94309 | 94956 | 95037 | 95124 | 95232 | 95347 | 95419 | 95501 | 95587 | 95669 | 95910 | 95963 | 96027 | 96088 | 96142 | |
| 93282 | 93630 | 93711 | 93905 | 94510 | 94957 | 95038 | 95125 | 95233 | 95348 | 95420 | 95502 | 95589 | 95672 | 95912 | 95965 | 96028 | 96089 | 96143 | |
| 93286 | 93631 | 93712 | 93906 | 94512 | 94960 | 95039 | 95126 | 95245 | 95350 | 95421 | 95503 | 95595 | 95674 | 95913 | 95966 | 96029 | 96090 | 96145 | |
| 93290 | 93633 | 93714 | 93907 | 94533 | 94963 | 95041 | 95127 | 95246 | 95351 | 95425 | 95511 | 95601 | 95675 | 95914 | 95967 | 96031 | 96091 | 96146 | |
| 93291 | 93634 | 93715 | 93908 | 94534 | 94964 | 95042 | 95128 | 95247 | 95352 | 95427 | 95514 | 95602 | 95676 | 95915 | 95968 | 96032 | 96092 | 96148 | |
| 93292 | 93635 | 93716 | 93912 | 94535 | 94965 | 95043 | 95129 | 95248 | 95353 | 95428 | 95518 | 95603 | 95677 | 95916 | 95969 | 96033 | 96093 | 96150 | |

*The following zip code has been added by the U.S. Post Office: 93737*

101

Attachment 14

**California Experience by Area by Plan**

|  | 2010 | | | | Estimated 2011 | | | |
| Area 1 | Lives | Premium | Incurred Claims | PMPM | Lives | Premium | Incurred Claims | PMPM |
|---|---|---|---|---|---|---|---|---|
| A | 2,259 | 3,242,696 | 2,770,298 | $102.19 | 2,150 | 3,351,943 | 2,754,139 | $106.75 |
| B | 731 | 1,651,206 | 1,239,588 | $141.38 | 701 | 1,655,130 | 1,164,617 | $138.47 |
| C | 3,302 | 8,829,738 | 6,960,910 | $175.67 | 3,103 | 8,779,987 | 6,462,639 | $173.55 |
| D | 757 | 1,913,981 | 1,490,033 | $164.10 | 677 | 1,805,638 | 1,244,206 | $153.18 |
| E | 583 | 1,451,159 | 1,175,089 | $167.94 | 528 | 1,388,509 | 991,116 | $156.56 |
| F | 13,175 | 33,427,897 | 26,588,315 | $168.18 | 16,983 | 44,311,902 | 34,850,859 | $171.00 |
| G | 547 | 1,410,414 | 1,219,460 | $185.75 | 496 | 1,337,485 | 1,023,645 | $171.91 |
| H | 263 | 738,418 | 574,766 | $181.95 | 237 | 702,494 | 458,172 | $161.15 |
| I | 1,550 | 4,292,859 | 3,007,812 | $161.68 | 1,453 | 4,174,131 | 2,930,125 | $168.09 |
| J | 13,501 | 35,383,121 | 28,767,961 | $177.57 | 12,616 | 34,814,398 | 28,013,105 | $185.03 |
| K | 366 | 428,476 | 288,225 | $65.70 | 478 | 560,447 | 381,003 | $66.37 |
| L | 402 | 641,646 | 564,444 | $117.03 | 402 | 661,832 | 513,090 | $106.32 |
| N | 74 | 119,819 | 133,356 | $149.34 | 761 | 1,266,164 | 962,492 | $105.45 |
| Total | 37,509 | 93,531,430 | 74,780,259 | $166.14 | 40,585 | 104,810,060 | 81,749,210 | $167.86 |

| Area 2 | Lives | Premium | Incurred Claims | PMPM | Lives | Premium | Incurred Claims | PMPM |
|---|---|---|---|---|---|---|---|---|
| A | 1,085 | 1,364,469 | 1,217,138 | $93.50 | 1,055 | 1,467,305 | 1,207,363 | $95.34 |
| B | 414 | 831,056 | 728,064 | $146.43 | 396 | 840,090 | 660,710 | $138.97 |
| C | 2,123 | 4,938,361 | 3,858,942 | $151.47 | 2,003 | 4,918,971 | 3,559,151 | $148.04 |
| D | 454 | 1,008,050 | 933,495 | $171.50 | 406 | 950,989 | 779,486 | $160.10 |
| E | 316 | 688,594 | 612,814 | $161.65 | 286 | 658,866 | 516,872 | $150.70 |
| F | 9,838 | 21,982,899 | 18,528,244 | $156.94 | 12,501 | 28,724,906 | 24,250,324 | $161.66 |
| G | 340 | 750,253 | 590,405 | $144.57 | 309 | 711,459 | 495,601 | $133.79 |
| H | 194 | 464,112 | 476,277 | $205.03 | 174 | 441,532 | 379,662 | $181.59 |
| I | 980 | 2,359,458 | 1,638,103 | $139.28 | 918 | 2,294,202 | 1,595,794 | $144.81 |
| J | 8,942 | 20,241,903 | 16,402,459 | $152.85 | 8,357 | 19,916,549 | 15,972,067 | $159.28 |
| K | 185 | 184,184 | 120,893 | $54.51 | 266 | 259,333 | 146,005 | $45.70 |
| L | 226 | 319,832 | 184,260 | $68.07 | 235 | 339,652 | 200,841 | $71.07 |
| N | 72 | 100,318 | 54,739 | $62.99 | 740 | 1,060,092 | 805,844 | $90.73 |
| Total | 25,169 | 55,233,489 | 45,345,836 | $150.14 | 27,647 | 62,583,945 | 50,569,719 | $152.43 |

| Area 3 | Lives | Premium | Incurred Claims | PMPM | Lives | Premium | Incurred Claims | PMPM |
|---|---|---|---|---|---|---|---|---|
| A | 1,690 | 1,943,122 | 1,817,948 | $89.66 | 1,645 | 2,057,677 | 1,762,051 | $89.24 |
| B | 684 | 1,274,468 | 1,016,110 | $123.72 | 663 | 1,295,944 | 945,676 | $118.83 |
| C | 3,437 | 7,348,149 | 6,247,105 | $151.48 | 3,252 | 7,365,103 | 5,812,921 | $148.95 |
| D | 528 | 1,083,598 | 961,657 | $151.90 | 472 | 1,022,260 | 803,001 | $141.79 |
| E | 427 | 865,988 | 713,008 | $139.20 | 386 | 828,601 | 601,379 | $129.77 |
| F | 16,908 | 34,701,835 | 29,688,741 | $146.32 | 21,016 | 44,400,530 | 37,294,673 | $147.88 |
| G | 569 | 1,178,472 | 948,417 | $138.90 | 516 | 1,117,536 | 796,125 | $128.55 |
| H | 385 | 855,916 | 756,862 | $163.68 | 347 | 814,275 | 603,329 | $144.97 |
| I | 1,668 | 3,682,056 | 2,733,933 | $136.63 | 1,562 | 3,580,221 | 2,663,319 | $142.05 |
| J | 15,753 | 32,827,029 | 26,725,930 | $141.38 | 14,721 | 32,299,390 | 26,024,655 | $147.33 |
| K | 330 | 314,032 | 204,708 | $51.75 | 443 | 406,188 | 261,505 | $49.19 |
| L | 378 | 506,035 | 412,680 | $90.90 | 406 | 547,766 | 415,642 | $85.29 |
| N | 82 | 103,695 | 46,341 | $47.14 | 837 | 1,095,779 | 832,972 | $82.90 |
| Total | 42,838 | 86,684,392 | 72,273,439 | $140.60 | 46,268 | 96,831,271 | 78,817,250 | $141.96 |

| Area 4 | Lives | Premium | Incurred Claims | PMPM | Lives | Premium | Incurred Claims | PMPM |
|---|---|---|---|---|---|---|---|---|
| A | 2,754 | 2,855,217 | 2,690,191 | $81.41 | 2,663 | 3,024,859 | 2,632,301 | $82.37 |
| B | 1,270 | 2,133,305 | 1,862,790 | $122.22 | 1,242 | 2,207,164 | 1,692,546 | $113.60 |
| C | 7,226 | 14,088,380 | 12,537,118 | $144.58 | 6,781 | 13,993,232 | 11,564,653 | $142.13 |
| D | 964 | 1,773,865 | 1,478,440 | $127.82 | 862 | 1,673,454 | 1,234,525 | $119.31 |
| E | 705 | 1,276,590 | 1,104,014 | $130.48 | 638 | 1,221,476 | 931,169 | $121.64 |
| F | 39,577 | 74,086,255 | 63,206,072 | $133.09 | 49,447 | 95,858,805 | 78,665,310 | $132.57 |
| G | 1,040 | 1,959,816 | 1,716,689 | $137.50 | 944 | 1,858,479 | 1,441,031 | $127.26 |
| H | 872 | 1,794,935 | 1,678,964 | $160.45 | 785 | 1,707,610 | 1,338,379 | $142.11 |
| I | 2,958 | 5,970,696 | 4,884,595 | $137.61 | 2,772 | 5,805,564 | 4,758,433 | $143.07 |
| J | 30,498 | 57,293,440 | 49,679,628 | $135.75 | 28,500 | 56,372,545 | 48,376,060 | $141.45 |
| K | 465 | 399,825 | 273,879 | $49.08 | 608 | 517,455 | 401,050 | $54.95 |
| L | 478 | 550,591 | 467,913 | $81.62 | 510 | 613,290 | 487,533 | $79.61 |
| N | 168 | 208,108 | 168,362 | $83.76 | 1,712 | 2,199,145 | 1,671,711 | $81.37 |
| Total | 88,975 | 164,391,022 | 141,748,657 | $132.76 | 97,464 | 187,053,075 | 155,194,700 | $132.69 |

Attachment 15 (Page 1 of 2)

# 2012 RATES FOR PLANS NOT ISSUED IN CALIFORNIA

|  | Mass Media Non-Tobacco Rates** | | | |  | Agent Distribution Non-Tobacco Rates** | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plan* | Area 1 | Area 2 | Area 3 | Area 4 | Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
| MW | $185.75 | $163.00 | $150.00 | $135.25 | MW | $185.75 | $163.00 | $150.00 | $135.25 |
| NW | $144.25 | $126.50 | $116.25 | $105.00 | NW | $144.25 | $126.50 | $116.25 | $105.00 |
| OW | $30.00 | $26.25 | $24.25 | $21.75 | OW | $30.00 | $26.25 | $24.25 | $21.75 |
| PW | $16.50 | $14.50 | $13.25 | $12.00 | PW | $16.50 | $14.50 | $13.25 | $12.00 |
| QW | $16.25 | $16.25 | $16.25 | $16.25 | QW | $16.25 | $16.25 | $16.25 | $16.25 |
| TW | $185.75 | $163.00 | $150.00 | $135.25 | TW | $185.75 | $163.00 | $150.00 | $135.25 |
| UW | $230.50 | $202.25 | $186.00 | $167.75 | UW | $230.50 | $202.25 | $186.00 | $167.75 |
| VW | $26.00 | $22.75 | $20.75 | $19.00 | VW | $26.00 | $22.75 | $20.75 | $19.00 |
| WW | $6.75 | $6.00 | $5.50 | $5.00 | WW | $6.75 | $6.00 | $5.50 | $5.00 |
| XW | $36.25 | $31.75 | $29.25 | $26.25 | XW | $36.25 | $31.75 | $29.25 | $26.25 |
| YW | $16.25 | $16.25 | $16.25 | $16.25 | YW | $16.25 | $16.25 | $16.25 | $16.25 |
| ZW | $6.00 | $5.25 | $4.75 | $4.25 | ZW | $6.00 | $5.25 | $4.75 | $4.25 |

|  | Mass Media Tobacco Rates** | | | |  | Agent Distribution Tobacco Rates** | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plan* | Area 1 | Area 2 | Area 3 | Area 4 | Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
| MW | $204.32 | $179.30 | $165.00 | $148.77 | MW | $204.32 | $179.30 | $165.00 | $148.77 |
| NW | $158.67 | $139.15 | $127.87 | $115.50 | NW | $158.67 | $139.15 | $127.87 | $115.50 |
| OW | $33.00 | $28.87 | $26.67 | $23.92 | OW | $33.00 | $28.87 | $26.67 | $23.92 |
| PW | $18.15 | $15.95 | $14.57 | $13.20 | PW | $18.15 | $15.95 | $14.57 | $13.20 |
| QW | $17.87 | $17.87 | $17.87 | $17.87 | QW | $17.87 | $17.87 | $17.87 | $17.87 |
| TW | $204.32 | $179.30 | $165.00 | $148.77 | TW | $204.32 | $179.30 | $165.00 | $148.77 |
| UW | $253.55 | $222.47 | $204.60 | $184.52 | UW | $253.55 | $222.47 | $204.60 | $184.52 |
| VW | $28.60 | $25.02 | $22.82 | $20.90 | VW | $28.60 | $25.02 | $22.82 | $20.90 |
| WW | $7.42 | $6.60 | $6.05 | $5.50 | WW | $7.42 | $6.60 | $6.05 | $5.50 |
| XW | $39.87 | $34.92 | $32.17 | $28.87 | XW | $39.87 | $34.92 | $32.17 | $28.87 |
| YW | $17.87 | $17.87 | $17.87 | $17.87 | YW | $17.87 | $17.87 | $17.87 | $17.87 |
| ZW | $6.60 | $5.77 | $5.22 | $4.67 | ZW | $6.60 | $5.77 | $5.22 | $4.67 |

*Plans effective June 1, 2010 and later.*

  *Plans MW, NW, OW, PW, and QW are Wisconsin issued plans.*

  *Plans TW, UW, VW, WW, XW, YW, and ZW are Minnesota issued plans;*

   *insureds paying the Healthy Lifestyle rate will receive the Non-Tobacco rate, others will receive the Tobacco rate.*

*\*\* Tier Rating Factor will be applied to rate if applied when the plan was issued.*

## 2012 UNDER AGE 65 RATES FOR PLANS NOT ISSUED IN CALIFORNIA

### MASS MEDIA

**Non-Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $232.17 | $203.74 | $187.49 | $169.05 |
| NW | $180.30 | $158.11 | $145.30 | $131.24 |
| OW | $37.49 | $32.80 | $30.30 | $27.17 |
| PW | $20.61 | $18.11 | $16.55 | $14.99 |
| QW | $17.00 | $17.00 | $17.00 | $17.00 |
| TW | $232.17 | $203.74 | $187.49 | $169.05 |
| UW | $288.11 | $252.80 | $232.49 | $209.67 |
| VW | $32.49 | $28.42 | $25.92 | $23.74 |
| WW | $8.42 | $7.49 | $6.86 | $6.24 |
| XW | $45.30 | $39.67 | $36.55 | $32.80 |
| YW | $17.00 | $17.00 | $17.00 | $17.00 |
| ZW | $7.49 | $6.55 | $5.92 | $5.30 |
| L | $167.17 | $146.55 | $134.67 | $121.55 |
| N | $192.80 | $169.05 | $155.61 | $140.30 |

**Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $255.38 | $224.11 | $206.23 | $185.95 |
| NW | $198.33 | $173.92 | $159.83 | $144.36 |
| OW | $41.23 | $36.08 | $33.33 | $29.88 |
| PW | $22.67 | $19.92 | $18.20 | $16.48 |
| QW | $18.70 | $18.70 | $18.70 | $18.70 |
| TW | $255.38 | $224.11 | $206.23 | $185.95 |
| UW | $316.92 | $278.08 | $255.73 | $230.63 |
| VW | $35.73 | $31.26 | $28.51 | $26.11 |
| WW | $9.26 | $8.23 | $7.54 | $6.86 |
| XW | $49.83 | $43.63 | $40.20 | $36.08 |
| YW | $18.70 | $18.70 | $18.70 | $18.70 |
| ZW | $8.23 | $7.20 | $6.51 | $5.83 |
| L | $183.88 | $161.20 | $148.13 | $133.70 |
| N | $212.08 | $185.95 | $171.17 | $154.33 |

### AGENT DISTRIBUTION

**Non-Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $232.17 | $203.74 | $187.49 | $169.05 |
| NW | $180.30 | $158.11 | $145.30 | $131.24 |
| OW | $37.49 | $32.80 | $30.30 | $27.17 |
| PW | $20.61 | $18.11 | $16.55 | $14.99 |
| QW | $17.00 | $17.00 | $17.00 | $17.00 |
| TW | $232.17 | $203.74 | $187.49 | $169.05 |
| UW | $288.11 | $252.80 | $232.49 | $209.67 |
| VW | $32.49 | $28.42 | $25.92 | $23.74 |
| WW | $8.42 | $7.49 | $6.86 | $6.24 |
| XW | $45.30 | $39.67 | $36.55 | $32.80 |
| YW | $17.00 | $17.00 | $17.00 | $17.00 |
| ZW | $7.49 | $6.55 | $5.92 | $5.30 |
| L | $167.17 | $146.55 | $134.67 | $121.55 |
| N | $192.80 | $169.05 | $155.61 | $140.30 |

**Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $255.38 | $224.11 | $206.23 | $185.95 |
| NW | $198.33 | $173.92 | $159.83 | $144.36 |
| OW | $41.23 | $36.08 | $33.33 | $29.88 |
| PW | $22.67 | $19.92 | $18.20 | $16.48 |
| QW | $18.70 | $18.70 | $18.70 | $18.70 |
| TW | $255.38 | $224.11 | $206.23 | $185.95 |
| UW | $316.92 | $278.08 | $255.73 | $230.63 |
| VW | $35.73 | $31.26 | $28.51 | $26.11 |
| WW | $9.26 | $8.23 | $7.54 | $6.86 |
| XW | $49.83 | $43.63 | $40.20 | $36.08 |
| YW | $18.70 | $18.70 | $18.70 | $18.70 |
| ZW | $8.23 | $7.20 | $6.51 | $5.83 |
| L | $183.88 | $161.20 | $148.13 | $133.70 |
| N | $212.08 | $185.95 | $171.17 | $154.33 |

* Plans effective June 1, 2010 and later.

Plans MW, NW, OW, PW, and QW are Wisconsin issued plans.

Plans TW, UW, VW, WW, XW, YW, and ZW are Minnesota issued plans;

insureds paying the Healthy Lifestyle rate will receive the Non-Tobacco rate, others will receive the Tobacco rate.

State: California
TOI/Sub-TOI: MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010
Product Name: GROUP MEDICARE SUPPLEMENT PLANS - MIPPA
Project Name/Number: RATE/RERATE 2012 - MIPPA

Filing Company: UnitedHealthcare Insurance Company

## Supporting Document Schedules

| Satisfied - Item: | Filing Cover Sheet |
|---|---|
| Comments: | |
| Attachment(s): | COVER SHEET.pdf |
| Item Status: | No Action |
| Status Date: | 10/12/2011 |

| Satisfied - Item: | Actuarial Memorandum |
|---|---|
| Comments: | see attached actuarial memorandum |
| Attachment(s): | CA_memo_MIPPA 2012_.pdf |
| Item Status: | No Action |
| Status Date: | 10/12/2011 |

| Satisfied - Item: | Health Rate Supplemental Form |
|---|---|
| Comments: | see attached information form |
| Attachment(s): | Health Rate Supplemental Information Form April 2010 (MIPPA 2012).xls |
| Item Status: | No Action |
| Status Date: | 10/12/2011 |

| Satisfied - Item: | Document Submission Formset |
|---|---|
| Comments: | See attached formset |
| Attachment(s): | Doc Formset 91511.pdf |
| Item Status: | No Action |
| Status Date: | 10/12/2011 |

| Bypassed - Item: | Third Party Authorization |
|---|---|
| Bypass Reason: | Not Required |
| Attachment(s): | |
| Item Status: | No Action |
| Status Date: | 10/12/2011 |

**State:** California **Filing Company:** UnitedHealthcare Insurance Company
**TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010
**Product Name:** GROUP MEDICARE SUPPLEMENT PLANS - MIPPA
**Project Name/Number:** RATE/RERATE 2012 - MIPPA

***Attachment Health Rate Supplemental Information Form April 2010 (MIPPA 2012).xls is not a PDF document and cannot be reproduced here.***

## CALIFORNIA DEPARTMENT OF INSURANCE

Reset Form

FILING COVER SHEET

for

FORMS FILINGS with the POLICY APPROVAL BUREAU

(Suggested for use as the cover letter required by Title 10, California Code of Regulations §2205.)

| TO:  State of California<br>Department of Insurance<br>Policy Approval Bureau<br>45 Fremont Street<br>San Francisco, CA  94105 | FROM: (Official Insurer Name):<br>UnitedHealthcare Insurance Company |
|---|---|
| | Submitter and Complete Mailing Address:<br><br>UnitedHealthcare Insurance Company P.O. Box 130 Montgomeryville, PA.  18936 |
| | Submission Date:   9/15/11 |

1.  IDENTIFYING FORM NUMBER(S):    RATES FOR MIPPA

[The form number(s) of one or more of the documents submitted by which the filing can be identified. §2205(a)]

2.  DOCUMENT CLASS [The subdivision of 10 CCR §2202(a) which best describes the forms submitted.  (§2205(b)]

| Generic Description and Definition Citation | Check Below | Generic Description and Definition Citation | Check Below |
|---|---|---|---|
| Health Insurance [Hospital, medical, surgical insurance, expense-incurred or indemnity.§2202(a)(1)] | | Credit Life and Disability [§2202(a)(6)] | |
| Group and Blanket Life and Non-health Disability [(§ɔ2202(a)(2)] | | Supplemental Life Benefits [§2202(a)(7)] | |
| Individual Disability, Non-health [ɔ2202(a)(3)] | | Variable Life and Annuities [§2202(a)(8)] | |
| Medicare Supplement [§ɔ2202(a)(4)] | ✔ | Fraternals [Non-health Disability.  2202(a)(9)] | |
| Long-Term Care [§2202(a)(5)] | | Unclassified [§2202(a)(11)] | |
| * Describe briefly (documents other than those described above may have to be filed with other Department Bureaus; see §2206): | | | |

3.  GROUP AND/OR INDIVIDUAL [Are the forms group, individual or used in both contexts?  2205(b)]

| Group Only: | ✔ | Individual Only: | | Group and Individual: | |
|---|---|---|---|---|---|

4.  EMPLOYER SIZE (Employer Health Insurance Only) [Where the forms submitted provide health coverage through employment, the minimum and the maximum sizes of the employers in terms of number of employees §2205(c)]

| 2 to 50 Employees: | | Over 50 Employees: | | All Employers: | |
|---|---|---|---|---|---|

5.REPLACES PREVIOUSLY-APPROVED DOCUMENT(S)? [Do any documents replace previously-approved documents.§2205(d)]

#vCopy of CVRSHEET-W.doc

6.  FINAL PRINT FORM?  [List those documents NOT in the final printed form in which they will be issued to insureds §2205(e)]

| Document(s) | Document(s) |
|---|---|
|  |  |
|  |  |
|  |  |

7.  TYPE OF DOCUMENT WITH WHICH IT WILL BE USED  [ For each document (such as a rider) which is designed to be used with another document not included in the filing, a statement of the document class with which it is to be used. §2205(f)]

| Document Form Number | Document Class (from Item 2, above) |
|---|---|
|  |  |
|  |  |
|  |  |

8.  Master Policy Form Number and Approval Date: GRP79171- 5/23/97

[Where a certificate is submitted for use with a previously approved "group" document, the form number and the filing or approval date of the previously approved group document.  §2205(g)]

9.  IF ABOVE INFORMATION CANNOT BE FURNISHED, EXPLAIN WHY.  [If the submitter is unable to furnish the information requested above, explain why.  §2205(h)]

10.     REMARKS AND ADDITIONAL INFORMATION (Attach additional sheets if necessary):

SUBMITTER'S SIGNATURE AND TITLE:_____, MARKETING AND COMPLIANCE

108

cvrsheet.1

# UnitedHealthcare Insurance Company

## Actuarial Memorandum

## AARP Medicare Supplement Portfolio

## Group Policy Number G-36000-4

### Form Numbers
**MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724, MDL 0725, MDN 0726, MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731, MAL 0732, MAN 0733, MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP, MDL 0725SP, MDN 0726SP, MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP, MAL 0732SP, MAN 0733SP**

## California

**A.  Purpose of Filing**

The purpose of this filing is to request a rate revision for the Standardized Medicare Supplement plans offered to AARP members beginning June 1, 2010, and to demonstrate compliance with loss ratio standards. These rate revisions are proposed to be effective January 1, 2012.

UnitedHealthcare Insurance Company entered an agreement with AARP to offer Medicare Supplement insurance plans to its members effective January 1, 1998.

**B.  General Description**

1.  Issuer Name:   UnitedHealthcare Insurance Company

2.  Group Policy Number:        G-36000-4

    Medicare Supplement

| Mass-Media Form Numbers: | | Agent Distribution Form Numbers: | |
|---|---|---|---|
| MDA 0720 | MDA 0720SP | MAA 0727 | MAA 0727SP |
| MDB 0721 | MDB 0721SP | MAB 0728 | MAB 0728SP |
| MDC 0722 | MDC 0722SP | MAC 0729 | MAC 0729SP |
| MDF 0723 | MDF 0723SP | MAF 0730 | MAF 0730SP |
| MDK 0724 | MDK 0724SP | MAK 0731 | MAK 0731SP |
| MDL 0725 | MDL 0725SP | MAL 0732 | MAL 0732SP |
| MDN 0726 | MDN 0726SP | MAN 0733 | MAN 0733SP |

    These form numbers include inforce certificates and new sales.

3.  Policy Type:   Group Standardized Medicare Supplement Insurance

1

109

4.  Benefits Description:  The coverage provided by the proposed plans is consistent with the benefit designs specified for the plans permitted by the Medicare Improvements for Patients and Providers Act of 2008 (MIPPA).

    Benefits provided by the plans are shown in Attachment 9.

5.  Renewal Provision: Guaranteed renewable. If the group policy is terminated by the group policyholder and not replaced by another group policy by the same policyholder, an individual Medicare Supplement policy will be offered.

6.  Marketing Method:  Plans are sold via mass media and agent distribution to members of AARP. Mass-media will constitute policies issued as a result of solicitations of individuals through the mail or by mass-media advertising (including both print and broadcast advertising).

7.  Underwriting Method:

    a)  Ages 65 and older:
        •   First six months of Medicare Part B Coverage at age 65 or older – Medicare Supplement Plans are available on a guarantee issue basis.
        •   More than six months after becoming eligible for Medicare Part B Coverage except those that apply within six months after their 65th birthday – Applicants must satisfy underwriting requirements to be eligible for coverage, unless otherwise eligible for open enrollment or guaranteed issue.

    b)  Under Age 65:
        •   For AARP members who are eligible for Medicare solely due to disability (except persons eligible for Medicare by reason of ESRD), Standardized Plans A, B, C, F, and K will be offered as required by state law.

8.  Pre-Existing Conditions Exclusion: The maximum exclusion on these plans is 3 months/3 months.

9.  Issue Age Limits:  Minimum Age for Plans A, B, C, F, and K is 50.  Minimum Age for Plans L and N is 65. Maximum Age – None.  Insureds must be members of AARP at the time of issue.

10. Premium Basis:

    Premium is earned on the first of the month for the entire month in which it is due.

    a.  Age 65 and older –
        •   Members who enroll within six years of their initial Medicare Part B effective date (or 65th birthday, if later) will pay the Base Rate reduced by the Early Enrollment Discount for the plans they choose.
        •   Members who enroll in plans between six and ten years after their initial Medicare Part B Effective Date (or 65th birthday, if later) will pay Tier I rates, which are 10% higher than the base rate.
        •   Members who enroll in plans more than ten years after their initial Medicare Part B Effective Date (or 65th birthday, if later) will pay Tier II rates, which are 25% higher than the base rate.

2

b.  Under Age 65 – Insureds who enroll under age 65 will pay rates equal to the filed base rate for insureds age 65 and older multiplied by a factor of 1.25.

c.  Rate Guarantee – New issues receive a six-month rate guarantee from their initial effective date.  An insured will not receive an additional rate guarantee when switching from one AARP Medicare Supplement plan to another.

d.  Area Rating – Rates are based on the 5-digit zip code in which an insured resides (See Attachment 10).  The area factors are:

| Area | Area Factor |
|------|-------------|
| 1 | 1.14 |
| 2 | 1.00 |
| 3 | 0.92 |
| 4 | 0.83 |

e.  Discounts Available – The discounts currently available to AARP Medicare Supplement members will remain:

1)  Payment by Electronic Funds Transfer ($2.00 per household per month).

2)  Annual Pay - $24 per household for those that pay their entire calendar year premium in January.

3)  Multi-Insured - 5% when two or more insureds on one account have at least one plan of insurance issued under a group master policy between the Trustees of AARP and UnitedHealthcare Insurance Company.

4)  Early Enrollment –
   - Rates for members who enroll within six years after their initial Medicare Part B effective date (or 65th birthday, if later) will be the Base Rate reduced by the Early Enrollment Discounts. The discount will be 30% at age 65, 27% at age 66, etc., reducing by 3% after each 12 month period, until the discount decreases to 0% when they will pay the Base Rate thereafter.
   - Enrollment Discounts are not reset when changing from one 2010 plan to another.  The balance of the discount program from the original 2010 plan is carried over to the new plan.

f.  Tobacco/Non-Tobacco rates - Rates for members who answer that they are tobacco users will be 10% higher than those who are not. Insureds enrolling during open enrollment or guaranteed issue will be charged the Non-Tobacco rate.

11. Actuary's Name:    David M. Walker, ASA, MAAA, FLMI
                       Director, Actuarial Services
                       UnitedHealthcare Insurance Company
                       Post Office Box 130
                       Montgomeryville, PA 18936
                       (215)-902-8427

3

12. Domicile State Approval: UnitedHealthcare Insurance Company is domiciled in Connecticut. The Connecticut Department of Insurance does not require these rates to be filed for your state. We file Connecticut specific rates (i.e., rates charged to Connecticut residents) with the Connecticut Department of Insurance. Proposed 2012 Connecticut specific rates were filed for approval with the Connecticut Department of Insurance in August 2011.

## C. Rate Methodology/Assumptions

1. General Method – Projections used in developing the 2012 rates are shown in Attachment 1. Based on the historical claim patterns, per member per month claim costs are developed by benefit and trended to the end of the 2012 rating period. (Also see Attachment 3).

   The rates are based on the state's experience of the Standardized Medicare Supplement plans offered by UnitedHealthcare to AARP members.

   Rates are based on state and county of residence.  When notification of change of residence is received, rates are adjusted accordingly.

   Expense per member per month costs are calculated to reflect the anticipated expenses, risk and profit margin, premium taxes, and marketing expenses.

2. Priced with Trend/Selection – Claim cost trends are projected for 2011 and 2012. The trend assumptions are based on the historical experience of the AARP Medicare Supplement Plans in your state and include selection.

3. Priced with Rate Increases – Rates are calculated to be sufficient through 2012. We anticipate future annual rate increases similar to future medical trend levels.

4. Commission Rate – All ages in accordance with State requirements:  First year commissions will be paid up to $500 per enrollment. Renewal commissions will be paid up to $500 per year. Renewal commissions will be paid for years two through six.  Additional incentives may be paid up to $150 per enrollment.

5. Replacement Commissions – Replacement commissions will be paid at the renewal rate.

6. Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state.  For 2011 and 2012, the assumed annual lapse rates (including death) are 9.1% and 9.4%, respectively.

7. Morbidity Assumption – Morbidity assumptions are based on actual AARP Medicare Supplement Plans experience in your state and are incorporated into the trend projections and base claim costs.

8. Interest Assumption – 5.0%.

9. Reflect Pre-Funding – The plans are community rated.  The rates are projected to be effective until December 31, 2012 and reflect no pre-funding.

4

**D. Scope/Reason for Request**

1. Overall increase – The overall increase is 2.0%.

2. Variations by Cell – The requested rate increases vary by plan. Refer to the enclosed Rate Schedule.

3. Effective Date - January 1, 2012.

4. Timing – These plans are rated on a calendar year basis.  For 2012, we propose to defer the rate revision until April 1, 2012, and have them effective through December 31, 2012.

**E. Rates and Rating Factors**

1. Current – See Rate Schedule.

2. Proposed – See Rate Schedule.

3. Period Rates Apply – Effective January 1, 2012.  We anticipate filing rates for January 1, 2013.

**F. Average Annualized Premium** – $1,910. See Attachment 4 for annualized premiums by plan.

**G. Rate History** – See Attachment 5.

**H. In Force Counts –** Attachment 2 shows AARP Medicare Supplement experience.

**I. Historical Incurred Claims –** Attachment 2 shows AARP Medicare Supplement experience.

**J. Historical Earned Premium** – Attachment 2 shows AARP Medicare Supplement experience.

**K. Loss Ratio Projection**

The Lifetime Target Loss Ratio for these Standardized Medicare Supplement Plans is 75.0% and was filed with the initial policy filing.

1. Definition – The loss ratio development is based on incurred claims divided by premium.

2. Base Period – Claim cost projections are based on claim data incurred through 2010.

3. Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state.  For 2011 and 2012, the assumed annual lapse rates (including death) are 9.1% and 9.4%, respectively.

4. Claim Trend Assumption – Claim trend projections are based on actual AARP Medicare Supplement experience in your state and reflect changes made to the Medicare program.  See Attachment 3 for projected claim trends.

5. Attained Age/Selection Adjustments – The loss ratio projections anticipate that claim costs increase with higher attained age. We hope to offset an overall cost increase by continuing to

enroll and retain younger eligible insureds. Lower claim costs incurred by younger eligible insureds are recognized by the Early Enrollment Discount Program. Higher claim costs for less healthy eligible insureds are recognized by the rate tiers.

6. Future Rate Increases – Future annual rate increases are projected to be at levels similar to future annual medical trend levels.

7. Interest Assumption – 5.0%.

8. With and Without Rate Change

   - The anticipated loss ratio with the rate change implemented on April 1, 2012 is 81.8%.
   - Without a change to the 2011 rate, the anticipated loss ratio is 82.6%.

## L. Loss Ratio Demonstration

The expected third year loss ratio for each plan is greater than or equal to 75%. The expected losses for each plan in relation to premium comply with the requirements in your state.

The anticipated loss ratios for the Standardized Medicare Supplement plans are shown in Attachment 1. These anticipated loss ratios meet or exceed the loss ratio presumed reasonable by California law.

## M. Actuarial Certification

1. The assumptions within this filing present my best judgment as to the expected value for each assumption and are consistent with UnitedHealthcare's business plan at the time of the filing.

2. The anticipated lifetime loss ratio, future loss ratios, and third-year loss ratios all meet or exceed the applicable ratio.

3. This filing was prepared based on the current standards of practice as promulgated by the Actuarial Standards Board including the data quality standard of practice. I relied on prior audits of the source data used in this filing and compared the data contained in prior comparable submissions to verify its reasonability.

4. To the best of my knowledge, this filing is in compliance with the applicable laws and regulations of the state of California. I relied on direction and advice from other UnitedHealth Group staff regarding legal and compliance requirements.

5. The rates determined in this filing are reasonable in relationship to the benefits provided.

_David M. Walker_

_____          _____September 14, 2011_____
David M. Walker, ASA, MAAA, FLMI                          Date
Director, Actuarial Services

6

CALIFORNIA DOCUMENT SUBMISSION FORMSET

**Reset Form**

| California Insurer Number: (NOT NAIC Number) | | 2140-2 | FOR DEPARTMENT USE ONLY | | | |
|---|---|---|---|---|---|---|

**Official Insurer Name:**

UnitedHealthcare Insurance Company

| Our File # | Fee Code: |
|---|---|
| Reviewer: | |

**Submitter and Complete Mailing Address:**

UnitedHealthcare Insurance Company
P.O. Box 130
Montgomeryville, PA.  18936

**Submission Date:**  9/15/11

Dept Action Date:

| | Document Form Number | Doc Type ("Policy," etc) | Document Coverage | Department Action | Fee |
|---|---|---|---|---|---|
| 1 | MDA 0720 | Rate | | | |
| 2 | MDB 0721 | Rate | | | |
| 3 | MDC 0722 | Rate | | | |
| 4 | MDF 0723 | Rate | | | |
| 5 | MDK 0724 | Rate | | | |
| 6 | MDL 0725 | Rate | | | |
| 7 | MDN 0726 | Rate | | | |
| 8 | MAA 0727 | Rate | | | |
| 9 | MAB 0728 | Rate | | | |
| 10 | MAC 0729 | Rate | | | |
| 11 | MAF 0730 | Rate | | | |
| 12 | MAK 0731 | Rate | | | |
| 13 | MAL 0732 | Rate | | | |
| 14 | MAN 0733 | Rate | | | |
| 15 | | | | | |
| 16 | | | | | |

INSTRUCTIONS: Complete the part of the form to the left of the double vertical line.  Enter one document to a numbered line.  Use additional formsets if necessary.  Be accurate - the copy of this form that we return to you will be your only record of our action on your submission.
**THIS IS NOT A BILL - DO NOT PAY.**  YOU WILL RECEIVE A SEPARATE FILING FEE INVOICE SHORTLY; REMIT FEES ONLY WITH THAT INVOICE.

Total $

Cont'd on __ pages

DSF 1.35

#514705v1