# EXHIBIT D

| | |
|---|---|
| *State:* | *California* |
| *TOI/Sub-TOI:* | *MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010* |
| *Product Name:* | *GROUP MEDICARE SUPPLEMENT PLANS - MIPPA* |
| *Project Name/Number:* | *RATE/RERATE 2013 - MIPPA* |

*Filing Company:* *UnitedHealthcare Insurance Company*

# Correspondence Summary

## Dispositions

| Status | Created By | Created On | Date Submitted |
|---|---|---|---|
| Issue Authorized | Bea Mariano | 10/26/2012 | 10/26/2012 |
| Issue Authorized | Paul Cacioppo | 10/14/2012 | 10/14/2012 |

## Objection Letters and Response Letters

### Objection Letters

| Status | Created By | Created On | Date Submitted |
|---|---|---|---|
| Unacceptable for Filing | Maria Reyes | 08/14/2012 | 08/14/2012 |

### Response Letters

| Responded By | Created On | Date Submitted |
|---|---|---|
| Wanda Augustus | 08/14/2012 | 08/14/2012 |

## Amendments

| Schedule | Schedule Item Name | Created By | Created On | Date Submitted |
|---|---|---|---|---|
| Form | Notice | Gerry McCadden | 10/25/2012 | 10/25/2012 |
| Form | Statement of Variability | Gerry McCadden | 10/25/2012 | 10/25/2012 |
| Supporting Document | DOCUMENT SUBMISSION FORMSET (for Forms under "Forms Schedule") | Wanda Augustus | 10/24/2012 | 10/25/2012 |
| Form | Notice | Gerry McCadden | 10/24/2012 | 10/24/2012 |
| Form | Statement of Variability | Gerry McCadden | 10/24/2012 | 10/24/2012 |
| Supporting Document | DOCUMENT SUBMISSION FORMSET (for Forms under "Forms Schedule") | Gerry McCadden | 10/24/2012 | 10/24/2012 |
| Form | Notice | Wanda Augustus | 10/19/2012 | 10/19/2012 |
| Supporting Document | REVISED DOCUMENT FORMSET | Wanda Augustus | 10/19/2012 | 10/19/2012 |
| Rate | RATE SCHEDULE AND RATE ATTACHMENTS | Wanda Augustus | 10/10/2012 | 10/10/2012 |
| Supporting Document | LETTER | Wanda Augustus | 10/10/2012 | 10/10/2012 |
| Rate | RATE SCHEDULE AND RATE ATTACHMENTS | Wanda Augustus | 10/10/2012 | 10/10/2012 |
| Supporting Document | LETTER | Wanda Augustus | 10/10/2012 | 10/10/2012 |
| Form | Notice | Gerry McCadden | 09/13/2012 | 09/14/2012 |
| Form | Notice | Gerry McCadden | 09/13/2012 | 09/14/2012 |
| Form | Statement of Variability | Gerry McCadden | 09/14/2012 | 09/14/2012 |

1

SERFF Tracking #: UHLC-128636577 State Tracking #: PPF-Document 119-7 Filed 11/30/15 Company Tracking #: REPRICE 2015 - MIPPA

Case 2:14-cv-00034-DDP-PLA Document 119-7 Filed 11/30/15 Page 3 of 158 Page ID #:2715

| | |
|---|---|
| **State:** | California |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2013 - MIPPA |

| **Filing Company:** | |
|---|---|
| | UnitedHealthcare Insurance Company |

## Amendments

| Schedule | Schedule Item Name | Created By | Created On | Date Submitted |
|---|---|---|---|---|
| Supporting Document | DOCUMENT FORMSET | Wanda Augustus | 09/14/2012 | 09/14/2012 |
| Supporting Document | RESPONSE TO TELEPHONE CALL | Wanda Augustus | 09/12/2012 | 09/12/2012 |

## Filing Notes

| Subject | Note Type | Created By | Created On | Date Submitted |
|---|---|---|---|---|
| Form numbers and DSF | Note To Filer | Bea Mariano | 10/25/2012 | 10/25/2012 |
| FORM NUMBERS REVISED ON THE FORMSET | Note To Reviewer | Wanda Augustus | 10/24/2012 | 10/24/2012 |
| Do not use the same form numbers in more than one file | Note To Filer | Paul Cacioppo | 10/24/2012 | 10/24/2012 |
| Form Numbers | Note To Filer | Bea Mariano | 10/22/2012 | 10/22/2012 |
| Form Numbers | Note To Filer | Bea Mariano | 10/17/2012 | 10/17/2012 |

| | |
|---|---|
| *State:* | California |
| *TOI/Sub-TOI:* | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| *Product Name:* | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| *Project Name/Number:* | RATE/RERATE 2013 - MIPPA |

*Filing Company:* UnitedHealthcare Insurance Company

## Disposition

Disposition Date: 10/14/2012

Implementation Date:

Status: Issue Authorized

Comment:

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | 5.500% | 5.500% | $8,145,064 | 106,138 | $201,731,719 | 5.600% | -5.000% |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Supporting Document** | Filing Cover Sheet | No Action | No |
| **Supporting Document** | Actuarial Memorandum | No Action | No |
| **Supporting Document (revised)** | Health Rate Supplemental Form | No Action | No |
| **Supporting Document** | Health Rate Supplemental Form | No Action | No |
| **Supporting Document** | Document Submission Formset | No Action | No |
| **Supporting Document** | Third Party Authorization | No Action | No |
| **Supporting Document** | RESPONSE TO TELEPHONE CALL | No Action | No |
| **Supporting Document (revised)** | DOCUMENT SUBMISSION FORMSET (for Forms under "Forms Schedule") | No Action | No |
| **Supporting Document** | DOCUMENT SUBMISSION FORMSET (for Forms under "Forms Schedule") | No Action | No |
| **Supporting Document** | REVISED DOCUMENT FORMSET | No Action | No |
| **Supporting Document** | DOCUMENT FORMSET | No Action | No |
| **Supporting Document (revised)** | LETTER | No Action | No |
| **Supporting Document** | LETTER | No Action | No |
| **Form (revised)** | Notice | Issue Authorized | Yes |
| **Form** | Notice | No Action | No |
| **Form** | Notice | No Action | No |
| **Form (revised)** | Notice | Issue Authorized | Yes |
| **Form** | Notice | No Action | No |

| | |
|---|---|
| **State:** | California |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2013 - MIPPA |

**Filing Company:** UnitedHealthcare Insurance Company

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Form (revised)** | Statement of Variability | Issue Authorized | Yes |
| **Form** | Statement of Variability | No Action | No |
| **Form** | Statement of Variability | No Action | No |
| **Rate** | RATE SHEDULE AND RATE ATTACHMENTS | Issue Authorized | Yes |
| **Rate (revised)** | RATE SHEDULE AND RATE ATTACHMENTS | Issue Authorized | Yes |
| **Rate** | RATE SHEDULE AND RATE ATTACHMENTS | No Action | No |

SERFF Tracking #: UHLC-128636577 State Tracking #: PDF Document 119-7 Filed 11/30/15 Page 6 of 158 Company Tracking #: 2013 MIPPA

Case 2:14-cv-00934-DGC-PLA Document 119-7 Filed 11/30/15 Page 6 of 158 Page ID #:2718

| | | | |
|---|---|---|---|
| **State:** | California | **Filing Company:** | UnitedHealthcare Insurance Company |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| **Project Name/Number:** | RATE/RERATE 2013 - MIPPA | | |

# Disposition

Disposition Date: 10/14/2012

Implementation Date:

Status: Issue Authorized

Comment:

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | 5.500% | 5.500% | $8,145,064 | 106,138 | $201,731,719 | 5.600% | -5.000% |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Supporting Document** | Filing Cover Sheet | No Action | No |
| **Supporting Document** | Actuarial Memorandum | No Action | No |
| **Supporting Document (revised)** | Health Rate Supplemental Form | No Action | No |
| **Supporting Document** | Health Rate Supplemental Form | No Action | No |
| **Supporting Document** | Document Submission Formset | No Action | No |
| **Supporting Document** | Third Party Authorization | No Action | No |
| **Supporting Document** | RESPONSE TO TELEPHONE CALL | No Action | No |
| **Supporting Document (revised)** | DOCUMENT SUBMISSION FORMSET (for Forms under "Forms Schedule") | No Action | No |
| **Supporting Document** | DOCUMENT SUBMISSION FORMSET (for Forms under "Forms Schedule") | No Action | No |
| **Supporting Document** | REVISED DOCUMENT FORMSET | No Action | No |
| **Supporting Document** | DOCUMENT FORMSET | No Action | No |
| **Supporting Document (revised)** | LETTER | No Action | No |
| **Supporting Document** | LETTER | No Action | No |
| **Form (revised)** | Notice | Issue Authorized | Yes |
| **Form** | Notice | No Action | No |
| **Form** | Notice | No Action | No |
| **Form (revised)** | Notice | Issue Authorized | Yes |
| **Form** | Notice | No Action | No |

5

| State: | California | | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | | |
| Project Name/Number: | RATE/RERATE 2013 - MIPPA | | | |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Form (revised)** | Statement of Variability | Issue Authorized | Yes |
| **Form** | Statement of Variability | No Action | No |
| **Form** | Statement of Variability | No Action | No |
| **Rate** | RATE SHEDULE AND RATE ATTACHMENTS | Issue Authorized | Yes |
| **Rate (revised)** | RATE SHEDULE AND RATE ATTACHMENTS | Issue Authorized | Yes |
| **Rate** | RATE SHEDULE AND RATE ATTACHMENTS | No Action | No |

| State: | California | | |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | **Filing Company:** | UnitedHealthcare Insurance Company |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2013 - MIPPA | | |

# Objection Letter

| Objection Letter Status | Unacceptable for Filing |
|---|---|
| Objection Letter Date | 08/14/2012 |
| Submitted Date | 08/14/2012 |
| Respond By Date | |

*Dear Susan Cipollo,*

**Introduction:**

   *The Department of Insurance ("Department") has reviewed the form(s) contained in the referenced submission.*

*Please re-submit the Health Rate Supplemental Information Form April 2010 (MIPPA 2013) as a 97-2003 excel form; it is coming up as a ZIP file.  Thank you very much for your assistance in this matter.*

   **Conclusion:**

   *Sincerely,*
   *Maria Reyes*

7

| | |
|---|---|
| **State:** | California |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2013 - MIPPA |

**Filing Company:** UnitedHealthcare Insurance Company

# Response Letter

| | |
|---|---|
| Response Letter Status | Submitted to State |
| Response Letter Date | 08/14/2012 |
| Submitted Date | 08/14/2012 |

*Dear Paul Cacioppo,*

**Introduction:**

*THIS IS IN RESPONSE TO YOUR OBJECTION DATED 8/14 /12*

**Response 1**

**Comments:**

*PLEASE REPLACE THE PREVIOUS FORM WITH THE ONE ATTACHED BELOW.*

**Changed Items:**

| **Supporting Document Schedule Item Changes** | |
|---|---|
| **Satisfied - Item:** | Health Rate Supplemental Form |
| **Comments:** | SEE ATTACHED HEALTH RATE SUPPLEMENTAL FORM. |
| **Attachment(s):** | Health Rate Supplemental Information Form April 2010 (MIPPA 2013).xls |
| *Previous Version* | |
| **Satisfied - Item:** | *Health Rate Supplemental Form* |
| **Comments:** | *See attached information form.* |
| **Attachment(s):** | *Health Rate Supplemental Information Form April 2010 (MIPPA 2013).xlsx* |

*No Form Schedule items changed.*

*No Rate/Rule Schedule items changed.*

**Conclusion:**

*THANKS!*

*Sincerely,*

*Wanda Augustus*

8

| State: | California |
|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| **Filing Company:** | UnitedHealthcare Insurance Company |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| Project Name/Number: | RATE/RERATE 2013 - MIPPA |

# Amendment Letter

Submitted Date:         10/25/2012

Comments:

This is in response to your Note to Filer dated 10/25/12. Attached is another updated DSF. Form Schedule form numbers, attachments and the DSF are all in synch. The numbers are unique to this filing. We apologize for the delay.

Changed Items:

## Form Schedule Item Changes

| Item No. | Form Name | Form Number | Form Type | Form Action | Action Specific Data | Readability Score | Attachments | Submitted |
|---|---|---|---|---|---|---|---|---|
| 1 | Notice | CA1100J (A) | OTH | Initial | | | CA1100J (A).PDF | Date Submitted: 10/25/2012 By: |
| *Previous Version* | | | | | | | | |
| *1* | *Notice* | *CA1100J (A)* | *OTH* | *Initial* | | | *CA1100J_A.PDF* | *Date Submitted: 10/19/2012 By:* |
| *Previous Version* | | | | | | | | |
| *1* | *Notice* | *CA1100J* | *OTH* | *Initial* | | | *CA1100J.pdf* | *Date Submitted: 09/14/2012 By:* |
| 2 | Statement of Variability | SOV CA 2013 (A) | OTH | Initial | | | SOV CA 2013 (A).pdf | Date Submitted: 10/25/2012 By: |
| *Previous Version* | | | | | | | | |
| *2* | *Statement of Variability* | *SOV CA 2013* | *OTH* | *Initial* | | | *SOV CA 2013_.pdf* | *Date Submitted: 10/24/2012 By:* |
| *Previous Version* | | | | | | | | |
| *2* | *Statement of Variability* | *SOV CA 2013* | *OTH* | *Initial* | | | *SOV CA 2013.pdf* | *Date Submitted: 09/14/2012 By:* |

*No Rate Schedule Items Changed.*

| State: | California |
|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| Project Name/Number: | RATE/RERATE 2013 - MIPPA |

**Filing Company:** UnitedHealthcare Insurance Company

| Supporting Document Schedule Item Changes | |
|---|---|
| **Satisfied - Item:** | DOCUMENT SUBMISSION FORMSET (for Forms under "Forms Schedule") |
| **Comments:** | SEE ATTACHED REVISED DOCUMENT FORMSET. |
| **Attachment(s):** | CA Document Submission Formset_.pdf |
| *Previous Version* | |
| **Satisfied - Item:** | DOCUMENT SUBMISSION FORMSET (for Forms under "Forms Schedule") |
| **Comments:** | SEE ATTACHED REVISED DOCUMENT FORMSET. |
| **Attachment(s):** | DSF_10-24-12.pdf |
| *Previous Version* | |
| **Satisfied - Item:** | REVISED DOCUMENT FORMSET |
| **Comments:** | SEE ATTACHED REVISED DOCUMENT FORMSET. |
| **Attachment(s):** | REVISE DOCUMENT FORMSET.pdf |
| *Previous Version* | |
| **Satisfied - Item:** | DOCUMENT FORMSET |
| **Comments:** | SEE ATTACHED DOCUMENT FORMSET. |
| **Attachment(s):** | CA Document Submission Formset.pdf |

10

| | |
|---|---|
| State: | California |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| Project Name/Number: | RATE/RERATE 2013 - MIPPA |

| | |
|---|---|
| **Filing Company:** | UnitedHealthcare Insurance Company |

## Amendment Letter

Submitted Date: 10/24/2012

Comments:

This is in response to your Note to Filer dated 10/22/12. Attached is the form, Statement of Variability and updated DSF. Please note that there is no difference in the content of the components, but the code has been updated [with a suffix of "(A)"], as requested by the Department.

Changed Items:

| Form Schedule Item Changes | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item No. | Form Name | Form Number | Form Type | Form Action | Action Specific Data | Readability Score | Attachments | Submitted |
| 1 | Notice | LA26000_CPN_CA (A) | OTH | Initial | | | LA26000_CPN_CA (A).pdf | Date Submitted: 10/24/2012 By: |
| *Previous Version* | | | | | | | | |
| *1* | *Notice* | *LA26000_CPN_CA* | *OTH* | *Initial* | | | *LA26000_CPN_CA.pdf* | *Date Submitted: 09/14/2012 By:* |
| 2 | Statement of Variability | SOV CA 2013 | OTH | Initial | | | SOV CA 2013_.pdf | Date Submitted: 10/24/2012 By: |
| *Previous Version* | | | | | | | | |
| *2* | *Statement of Variability* | *SOV CA 2013* | *OTH* | *Initial* | | | *SOV CA 2013.pdf* | *Date Submitted: 09/14/2012 By:* |

No Rate Schedule Items Changed.

| State: | California |  |  |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | **Filing Company:** | UnitedHealthcare Insurance Company |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |  |  |
| Project Name/Number: | RATE/RERATE 2013 - MIPPA |  |  |

| Supporting Document Schedule Item Changes | |
|---|---|
| **Satisfied - Item:** | DOCUMENT SUBMISSION FORMSET (for Forms under "Forms Schedule") |
| **Comments:** | SEE ATTACHED REVISED DOCUMENT FORMSET. |
| **Attachment(s):** | DSF_10-24-12.pdf |
| *Previous Version* | |
| **Satisfied - Item:** | *REVISED DOCUMENT FORMSET* |
| **Comments:** | *SEE ATTACHED REVISED DOCUMENT FORMSET.* |
| **Attachment(s):** | *REVISE DOCUMENT FORMSET.pdf* |
| *Previous Version* | |
| **Satisfied - Item:** | *DOCUMENT FORMSET* |
| **Comments:** | *SEE ATTACHED DOCUMENT FORMSET.* |
| **Attachment(s):** | *CA Document Submission Formset.pdf* |

| | |
|---|---|
| **State:** | California |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2013 - MIPPA |

**Filing Company:** UnitedHealthcare Insurance Company

# Amendment Letter

Submitted Date: 10/19/2012

Comments:

This is in response to your Note to Filer dated 10/17/12. Attached is the form and updated DSF. Please note that there is no difference in the content of the components, but the code has been updated as requested by the Department.

Changed Items:

### Form Schedule Item Changes

| Item No. | Form Name | Form Number | Form Type | Form Action | Action Specific Data | Readability Score | Attachments | Submitted |
|---|---|---|---|---|---|---|---|---|
| 1 | Notice | CA1100J (A) | OTH | Initial | | | CA1100J_A.PDF | Date Submitted: 10/19/2012 By: |
| *Previous Version* | | | | | | | | |
| *1* | *Notice* | *CA1100J* | *OTH* | *Initial* | | | *CA1100J.pdf* | *Date Submitted: 09/14/2012 By:* |

No Rate Schedule Items Changed.

### Supporting Document Schedule Item Changes

| | |
|---|---|
| **Satisfied - Item:** | REVISED DOCUMENT FORMSET |
| **Comments:** | SEE ATTACHED REVISED DOCUMENT FORMSET. |
| **Attachment(s):** | REVISE DOCUMENT FORMSET.pdf |
| *Previous Version* | |
| **Satisfied - Item:** | *DOCUMENT FORMSET* |
| **Comments:** | *SEE ATTACHED DOCUMENT FORMSET.* |
| **Attachment(s):** | *CA Document Submission Formset.pdf* |

13

| State: | California | | |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | **Filing Company:** | UnitedHealthcare Insurance Company |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2013 - MIPPA | | |

# Amendment Letter

Submitted Date: 10/10/2012

Comments:

PLEASE REPLACE THE PREVIOUS INFORMATION WITH THE ONE ATTACHED BELOW.  THE INFORMATION IS FOR MIPPA RATES NOT STD RATES, SORRY FOR THE INCONVENIENCE.

THANKS!

Changed Items:

No Form Schedule Items Changed.

| Rate/Rule Schedule Item Changes | | | | | | |
|---|---|---|---|---|---|---|
| Item No. | Document Name | Affected Form Numbers (Separated with commas) | Rate Action | Rate Action Information | Attachments | Date Submitted |
| 1 | RATE SHEDULE AND RATE ATTACHMENTS | MDA 0720-MDN 0726, MAA 0727 - MAN 0733 | New | | 2013 MIPPA CA Rate Schedules - Revised 10-10.pdf, Revised MIPPA Attachment 15 (Page 2).pdf, | 10/10/2012 By: |
| *Previous Version* | | | | | | |
| *1* | *RATE SHEDULE AND RATE ATTACHMENTS* | *MDA 0720-MDN 0726, MAA 0727 - MAN 0733* | *New* | | *2013 Std CA Rate Schedules - Revised.pdf, Revised Std Attachment 15 (Page 2).pdf,* | *10/10/2012 By:* |

14

| | |
|---|---|
| **State:** | California |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2013 - MIPPA |

| | |
|---|---|
| **Filing Company:** | UnitedHealthcare Insurance Company |

| **Supporting Document Schedule Item Changes** | |
|---|---|
| **Satisfied - Item:** | LETTER |
| **Comments:** | PLEASE REPLACE THE PREVIOUS LETTER WITH THE ONE ATTACHED BELOW. |
| **Attachment(s):** | CA MIPPA Filing for Revised Rates.pdf |
| *Previous Version* | |
| **Satisfied - Item:** | *LETTER* |
| **Comments:** | *SEE ATTACHED LETTER.* |
| **Attachment(s):** | *CA Std Filing for Revised Rates.pdf* |

| State: | California |
|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| Project Name/Number: | RATE/RERATE 2013 - MIPPA |

**Filing Company:** UnitedHealthcare Insurance Company

# Amendment Letter

Submitted Date: 10/10/2012

Comments:

SEE ATTACHED INFORMATION.

Changed Items:

*No Form Schedule Items Changed.*

| Rate/Rule Schedule Item Changes | | | | | | |
|---|---|---|---|---|---|---|
| Item No. | Document Name | Affected Form Numbers (Separated with commas) | Rate Action | Rate Action Information | Attachments | Date Submitted |
| 1 | RATE SHEDULE AND RATE ATTACHMENTS | MDA 0720-MDN 0726, MAA 0727 - MAN 0733 | New | | 2013 Std CA Rate Schedules - Revised.pdf, Revised Std Attachment 15 (Page 2).pdf, | 10/10/2012 By: |

| Supporting Document Schedule Item Changes | |
|---|---|
| **Satisfied - Item:** | LETTER |
| **Comments:** | SEE ATTACHED LETTER. |
| **Attachment(s):** | CA Std Filing for Revised Rates.pdf |

16

| | |
|---|---|
| *State:* | California |
| *TOI/Sub-TOI:* | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| *Product Name:* | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| *Project Name/Number:* | RATE/RERATE 2013 - MIPPA |

| | |
|---|---|
| *Filing Company:* | UnitedHealthcare Insurance Company |

# Amendment Letter

Submitted Date:       09/14/2012

Comments:

Notification Forms. Per Carol Chio's 9/4/12 communication with, and instruction to, Susan Cipollo, Director of Compliance, regarding rate increase notifications to California insureds, we are attaching birthday communication notice and rate notice components to this rate filing. Per Ms. Chio, the "birthday rule" notice won't apply to pre-standardized plans (PF-2012-01314), but will apply to standardized plans (PF-2012-01315) and MIPPA plans (PF-2012-01316).

Changed Items:

| Form Schedule Item Changes | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Item No.** | **Form Name** | **Form Number** | **Form Type** | **Form Action** | **Action Specific Data** | **Readability Score** | **Attachments** | **Submitted** |
| 1 | Notice | CA1100J | OTH | Initial | | | CA1100J.pdf | Date Submitted: 09/14/2012 By: |
| 2 | Notice | LA26000_CPN_CA | OTH | Initial | | | LA26000_CPN_CA.pdf | Date Submitted: 09/14/2012 By: |
| 3 | Statement of Variability | SOV CA 2013 | OTH | Initial | | | SOV CA 2013.pdf | Date Submitted: 09/14/2012 By: |

*No Rate Schedule Items Changed.*

| Supporting Document Schedule Item Changes | |
|---|---|
| **Satisfied - Item:** | DOCUMENT FORMSET |
| **Comments:** | SEE ATTACHED DOCUMENT FORMSET. |
| **Attachment(s):** | CA Document Submission Formset.pdf |

17

| State: | California | **Filing Company:** | UnitedHealthcare Insurance Company |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2013 - MIPPA | | |

# Amendment Letter

Submitted Date:                    09/12/2012

Comments:

SEE ATTACHED RESPONSE LETTER BELOW.

Changed Items:

*No Form Schedule Items Changed.*

*No Rate Schedule Items Changed.*

| **Supporting Document Schedule Item Changes** | |
|---|---|
| **Satisfied - Item:** | RESPONSE TO TELEPHONE CALL |
| **Comments:** | SEE ATTACHED RESPONSE. |
| **Attachment(s):** | CA MIPPA Response_Sept 6 phone call.pdf |

18

# Note To Filer

**Created By:**

Bea Mariano on 10/25/2012 10:59 AM

**Last Edited By:**

Bea Mariano

**Submitted On:**

10/26/2012 01:20 PM

**Subject:**

Form numbers and DSF

**Comments:**

You also need to change the form number of SOV. Remember that when submitting forms, the document numbers must matched all 3 areas of your filing: the form number tab, the attached documents and on the DSF.

| | |
|---|---|
| **State:** | California |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2013 - MIPPA |

**Filing Company:** UnitedHealthcare Insurance Company

# Note To Reviewer

**Created By:**

Wanda Augustus on 10/24/2012 02:57 PM

**Last Edited By:**

Bea Mariano

**Submitted On:**

10/26/2012 01:20 PM

**Subject:**

FORM NUMBERS REVISED ON THE FORMSET

**Comments:**

See attached formset that shows the different form numbers, as requested.  Sorry for any inconvenience this may have caused and if you have any questions please let me know.

## CALIFORNIA DOCUMENT SUBMISSION FORMSET

Reset Form

| California Insurer Number: (NOT NAIC Number) | 2140-2 | | FOR DEPARTMENT USE ONLY | |
|---|---|---|---|---|

**Official Insurer Name:**

### UnitedHealthcare Insurance Company

| Our File # | Fee Code: |
|---|---|
| Reviewer: | |

**Submitter and Complete Mailing Address:**

Cheryl L. Gomez
PO Box 130, Montgomeryville, PA 18936
susan_j_cipollo@uhc.com

**Submission Date:** 10/24/12

Dept Action Date:

| | Document Form Number | Doc Type ("Policy," etc) | Document Coverage | Department Action | Fee |
|---|---|---|---|---|---|
| 1 | CA1100J (A) | Notice | | | |
| 2 | LA26000_CPN_CA (A) | Notice | | | |
| 3 | SOV CA 2013 | Statement of Variability | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |

INSTRUCTIONS: Complete the part of the form to the left of the double vertical line.  Enter one document to a numbered line.  Use additional formsets if necessary.  Be accurate - the copy of this form that we return to you will be your only record of our action on your submission.

**THIS IS NOT A BILL - DO NOT PAY.**  YOU WILL RECEIVE A SEPARATE FILING FEE INVOICE SHORTLY; REMIT FEES ONLY WITH THAT INVOICE.

Total $

Cont'd on __ pages

DSF 1.35

#514705v1

| | |
|---|---|
| *State:* | California |
| *TOI/Sub-TOI:* | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| *Product Name:* | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| *Project Name/Number:* | RATE/RERATE 2013 - MIPPA |

*Filing Company:* UnitedHealthcare Insurance Company

## Note To Filer

**Created By:**

Paul Cacioppo on 10/24/2012 02:18 PM

**Last Edited By:**

Bea Mariano

**Submitted On:**

10/26/2012 01:20 PM

**Subject:**

Do not use the same form numbers in more than one file

**Comments:**

Forms in each file must have unique form numbers, even when the content of the forms is identical.

## Note To Filer

**Created By:**

Bea Mariano on 10/22/2012 10:11 AM

**Last Edited By:**

Bea Mariano

**Submitted On:**

10/26/2012 01:20 PM

**Subject:**

Form Numbers

**Comments:**

Wanda, you also have to change the number on form LA26000-CPN-CA & SOV CA 2013 to differentiate it from the form numbers on file number PF-2012-01315.  Thank you in advance.

| | |
|---|---|
| *State:* | *California* |
| *TOI/Sub-TOI:* | *MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010* |
| *Product Name:* | *GROUP MEDICARE SUPPLEMENT PLANS - MIPPA* |
| *Project Name/Number:* | *RATE/RERATE 2013 - MIPPA* |

## Note To Filer

**Created By:**

Bea Mariano on 10/17/2012 10:30 AM

**Last Edited By:**

Bea Mariano

**Submitted On:**

10/26/2012 01:20 PM

**Subject:**

Form Numbers

**Comments:**

Per our phone conversation, you will change the form number on the form schedule tab and on the DSF. Thank you in advance.

24

| State: | California | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2013 - MIPPA | | |

# Post Submission Update Request Processed On 10/11/2012

Status:                                        Allowed

Created By:                                    Wanda Augustus

Processed By:                                  Marina Zen

Comments:

## Company Rate Information:

Company Name:UnitedHealthcare Insurance Company

| Field Name | Requested Change | Prior Value |
|---|---|---|
| Overall % Indicated Change | 5.500% | 5.700% |
| Overall % Rate Impact | 5.500% | 5.700% |
| Written Premium Change for this Program | $8145064 | $8481734 |
| Written Premium for this Program | $201731719 | $202068389 |
| Maximum %Change (where required) | 5.600% | 7.500% |

| | |
|---|---|
| **State:** | California | **Filing Company:** | UnitedHealthcare Insurance Company |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| **Project Name/Number:** | RATE/RERATE 2013 - MIPPA | | |

# Form Schedule

**Lead Form Number:**

| Item No. | Schedule Item Status | Form Name | Form Number | Form Type | Form Action | Action Specific Data | Readability Score | Attachments |
|---|---|---|---|---|---|---|---|---|
| 1 | Issue Authorized 10/26/2012 | Notice | CA1100J (A) | OTH | Initial | | | CA1100J (A).PDF |
| 2 | Issue Authorized 10/26/2012 | Notice | LA26000_CPN_CA (A) | OTH | Initial | | | LA26000_CPN_CA (A).pdf |
| 3 | Issue Authorized 10/26/2012 | Statement of Variability | SOV CA 2013 (A) | OTH | Initial | | | SOV CA 2013 (A).pdf |

**Form Type Legend:**

| | | | |
|---|---|---|---|
| **ADV** | Advertising | **AEF** | Application/Enrollment Form |
| **CER** | Certificate | **CERA** | Certificate Amendment, Insert Page, Endorsement or Rider |
| **DDP** | Data/Declaration Pages | **FND** | Funding Agreement (Annuity, Individual and Group) |
| **MTX** | Matrix | **NOC** | Notice of Coverage |
| **OTH** | Other | **OUT** | Outline of Coverage |
| **PJK** | Policy Jacket | **POL** | Policy/Contract/Fraternal Certificate |
| **POLA** | Policy/Contract/Fraternal Certificate: Amendment, Insert Page, Endorsement or Rider | **SCH** | Schedule Pages |

UnitedHealthcare Insurance Company #2740

# Notice to California Residents
### insured under an AARP® Medicare Supplement Plan

### Important Information

California law requires that you have an annual 30-day open enrollment period beginning on your birthday. During this period, you may purchase any Medicare supplement coverage that offers benefits equal to, or lesser than, those of your current coverage. You are eligible to purchase such plans without regard to your health status, claims experience, receipt of health care or medical condition. This is to notify you of your upcoming 30-day open enrollment period.

### If you have questions:
- Please call Customer Service at **1-800-523-5800.** For hearing impaired members (TTY), call 711.
- Representatives will be happy to help. You can call:
  - ‣ Weekdays from 7 a.m. to 11 p.m. Eastern Time, or
  - ‣ Saturdays from 9 a.m. to 5 p.m. Eastern Time.

### For additional information:
- CA Consumer Hotline: **1-800-927-HELP (4357)**
- Telecommunications Devices for the Deaf (TDD): **1-800-482-4TDD (4833)**
- Health Insurance Counseling and Advocacy Program (HICAP): **1-800-434-0222.**

UnitedHealthcare Insurance Company pays royalty fees to AARP for the use of its intellectual property. These fees are used for the general purposes of AARP. AARP and its affiliates are not insurers. Insured by UnitedHealthcare Insurance Company (UnitedHealthcare Insurance Company of New York for New York residents).

27

CA1100J (A)

**AARP**® | Medicare Supplement Plans
insured by **UnitedHealthcare Insurance Company**

FIRST-CLASS MAIL
PRESORTED
U.S. POSTAGE PAID
LOUISVILLE KY
PERMIT #317

P.O. Box 1017
Montgomeryville, PA 18936-1017

28

**Member Name**   (—FULL NAME—)

(—FULL NAME—)

## Your plans and rates

This is a review of the AARP-branded plans you have with UnitedHealthcare under this account and the rate for each plan for the upcoming year.

| Insured 1: (—FULL NAME—) | | | |
|---|---|---|---|
| Plan Code | Coverage | Monthly Rate (without discounts) | Actual % Change |
| (XX) | (Medicare Supplement) | ($0.00) | (0%) |
| (XX) | (Medicare Supplement) | ($0.00) | (0%) |
| Insured 2: (—FULL NAME—) | | | |
| Plan Code | Coverage | Monthly Rate (without discounts) | Actual % Change |
| (XX) | (Medicare Supplement) | ($0.00) | (0%) |
| (XX) | (Medicare Supplement) | ($0.00) | (0%) |

## How much you owe

These amounts will appear on each coupon page for the month shown. The amount due is the total household premium including all of your discounts and adjustments.

| Monthly Premium | | | | | | |
|---|---|---|---|---|---|---|
| Due Date | **[January]** | **[February]** | **[March]** | **[April]** | **[May]** | **[June]** |
| Amount Due | (—MON PREM—) | (—MON PREM—) | (—MON PREM—) | (—MON PREM—) | (—MON PREM—) | (—MON PREM—) |
| Due Date | **[July]** | **[August]** | **[September]** | **[October]** | **[November]** | **[December]** |
| Amount Due | (—MON PREM—) | (—MON PREM—) | (—MON PREM—) | (—MON PREM—) | (—MON PREM—) | (—MON PREM—) |

California residents please note:

*At UnitedHealthcare Insurance Company, we take pride in keeping the cost of your coverage as low as possible. Like many health insurers, we have had to increase rates for some plans to keep up with rising health care costs.* Insured by UnitedHealthcare Insurance Company.

For additional assistance–
CA Consumer Hotline: 1-800-927-HELP (4357)
Telecommunications Devices for the Deaf (TDD): 1-800-482-4TDD (4833)
Health Insurance Counseling and Advocacy Program (HICAP): 1-800-434-0222

## Statement of Variability

LA26000_CPN_CA (A)

- In the document where (-FULL NAME-) is shown, the Insured meber's name will be displayed.
- In the chart at the top of the page, under the column "Plan code" (XX) is shown. The Insured member's specific plan code will be displayed in that field.
- In the chart at the top of the page, under the column "Coverage", (Medicare Supplement) is shown.  The Insured member's specific plan type will be displayed in that field.
- In the chart at the top of the page, under the column "Monthly rate (without discounts)",  ($0.00) is shown.  The Insured member's rate for their plan code will be displayed in that field.
- In the chart at the top of the page, under the column "Actual Change",  (0%) is shown. The percentage change amount will be displayed in that field.
- In the Monthly Premium chart towards the bottom of the page, the months that are Bracketed [January] – [December] will show each month for the year we are sending billing information.
- In the Monthly Premium chart towards the bottom of the page, under each month column (-MON PREM-) is shown. The amount due for that month will be displayed will be displayed in those fields.

SOV CA 2013 (A)

| State: | California | **Filing Company:** | UnitedHealthcare Insurance Company |
| --- | --- | --- | --- |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2013 - MIPPA | | |

# Rate Information

Rate data applies to filing.

| | |
| --- | --- |
| **Filing Method:** | SERFF |
| **Rate Change Type:** | Increase |
| **Overall Percentage of Last Rate Revision:** | 2.000% |
| **Effective Date of Last Rate Revision:** | 01/01/2012 |
| **Filing Method of Last Filing:** | SERFF |

## Company Rate Information

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
| --- | --- | --- | --- | --- | --- | --- | --- |
| UnitedHealthcare Insurance Company | 5.500% | 5.500% | $8,145,064 | 106,138 | $201,731,719 | 5.600% | -5.000% |

31

| State: | California |
|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| Project Name/Number: | RATE/RERATE 2013 - MIPPA |

Filing Company: UnitedHealthcare Insurance Company

# Rate/Rule Schedule

| Item No. | Schedule Item Status | Document Name | Affected Form Numbers (Separated with commas) | Rate Action | Rate Action Information | Attachments |
|---|---|---|---|---|---|---|
| 1 | | RATE SHEDULE AND RATE ATTACHMENTS | MDA 0720-MDN 0726, MAA 0727 - MAN 0733 | New | | 2013 CA MIPPA - Rate Schedules.pdf, 2013 CA MIPPA - Attachments.pdf, |
| 2 | | RATE SHEDULE AND RATE ATTACHMENTS | MDA 0720-MDN 0726, MAA 0727 - MAN 0733 | New | | 2013 MIPPA CA Rate Schedules - Revised 10-10.pdf, Revised MIPPA Attachment 15 (Page 2).pdf, |

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 1 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724, MDL 0725, MDN 0726,
MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP, MDL 0725SP, MDN 0726SP

**Proposed 2013 Non-Tobacco Base Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Prior to Application of Area Factors | $144.00 | $179.50 | $212.50 | $213.50 | $76.50 | $120.25 | $145.25 | |
| 2012 Monthly Base Rate | $134.00 | $170.25 | $201.25 | $202.25 | $80.50 | $117.25 | $135.25 | |
| Difference (%) | 7.5% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 7.4% | |
| | | | | | | | | |
| 2013 Area 1 | $164.00 | $204.75 | $242.25 | $243.50 | $87.25 | $137.00 | $165.50 | 1.14 |
| 2012 Area 1 | $152.75 | $194.00 | $229.50 | $230.50 | $91.75 | $133.75 | $154.25 | 1.14 |
| Difference (%) | 7.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 7.3% | |
| | | | | | | | | |
| 2013 Area 2 | $144.00 | $179.50 | $212.50 | $213.50 | $76.50 | $120.25 | $145.25 | 1.00 |
| 2012 Area 2 | $134.00 | $170.25 | $201.25 | $202.25 | $80.50 | $117.25 | $135.25 | 1.00 |
| Difference (%) | 7.5% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 7.4% | |
| | | | | | | | | |
| 2013 Area 3 | $132.25 | $165.25 | $195.50 | $196.50 | $70.50 | $110.75 | $133.75 | 0.92 |
| 2012 Area 3 | $123.25 | $156.75 | $185.25 | $186.00 | $74.00 | $107.75 | $124.50 | 0.92 |
| Difference (%) | 7.3% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 7.4% | |
| | | | | | | | | |
| 2013 Area 4 | $119.50 | $149.00 | $176.50 | $177.25 | $63.50 | $99.75 | $120.50 | 0.83 |
| 2012 Area 4 | $111.25 | $141.25 | $167.00 | $167.75 | $66.75 | $97.25 | $112.25 | 0.83 |
| Difference (%) | 7.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 7.3% | |

**Proposed 2013 Tobacco Base Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Prior to Application of Area Factors | $158.40 | $197.45 | $233.75 | $234.85 | $84.15 | $132.27 | $159.77 | |
| 2012 Monthly Base Rate | $147.40 | $187.27 | $221.37 | $222.47 | $88.55 | $128.97 | $148.77 | |
| Difference (%) | 7.5% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 7.4% | |
| | | | | | | | | |
| 2013 Area 1 | $180.40 | $225.22 | $266.47 | $267.85 | $95.97 | $150.70 | $182.05 | 1.14 |
| 2012 Area 1 | $168.02 | $213.40 | $252.45 | $253.55 | $100.92 | $147.12 | $169.67 | 1.14 |
| Difference (%) | 7.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 7.3% | |
| | | | | | | | | |
| 2013 Area 2 | $158.40 | $197.45 | $233.75 | $234.85 | $84.15 | $132.27 | $159.77 | 1.00 |
| 2012 Area 2 | $147.40 | $187.27 | $221.37 | $222.47 | $88.55 | $128.97 | $148.77 | 1.00 |
| Difference (%) | 7.5% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 7.4% | |
| | | | | | | | | |
| 2013 Area 3 | $145.47 | $181.77 | $215.05 | $216.15 | $77.55 | $121.82 | $147.12 | 0.92 |
| 2012 Area 3 | $135.57 | $172.42 | $203.77 | $204.60 | $81.40 | $118.52 | $136.95 | 0.92 |
| Difference (%) | 7.3% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 7.4% | |
| | | | | | | | | |
| 2013 Area 4 | $131.45 | $163.90 | $194.15 | $194.97 | $69.85 | $109.72 | $132.55 | 0.83 |
| 2012 Area 4 | $122.37 | $155.37 | $183.70 | $184.52 | $73.42 | $106.97 | $123.47 | 0.83 |
| Difference (%) | 7.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 7.4% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 2 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724, MDL 0725, MDN 0726,
MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP, MDL 0725SP, MDN 0726SP

**Proposed 2013 Non-Tobacco Tier I Rates**

|                 | A        | B        | C        | F        | K        | L        | N        | Area Factor |
|-----------------|----------|----------|----------|----------|----------|----------|----------|-------------|
| 2013 Area 1     | $180.40  | $225.22  | $266.47  | $267.85  | $95.97   | $150.70  | $182.05  | 1.14        |
| 2012 Area 1     | $168.02  | $213.40  | $252.45  | $253.55  | $100.92  | $147.12  | $169.67  | 1.14        |
| Difference (%)  | 7.4%     | 5.5%     | 5.6%     | 5.6%     | -4.9%    | 2.4%     | 7.3%     |             |
|                 |          |          |          |          |          |          |          |             |
| 2013 Area 2     | $158.40  | $197.45  | $233.75  | $234.85  | $84.15   | $132.27  | $159.77  | 1.00        |
| 2012 Area 2     | $147.40  | $187.27  | $221.37  | $222.47  | $88.55   | $128.97  | $148.77  | 1.00        |
| Difference (%)  | 7.5%     | 5.4%     | 5.6%     | 5.6%     | -5.0%    | 2.6%     | 7.4%     |             |
|                 |          |          |          |          |          |          |          |             |
| 2013 Area 3     | $145.47  | $181.77  | $215.05  | $216.15  | $77.55   | $121.82  | $147.12  | 0.92        |
| 2012 Area 3     | $135.57  | $172.42  | $203.77  | $204.60  | $81.40   | $118.52  | $136.95  | 0.92        |
| Difference (%)  | 7.3%     | 5.4%     | 5.5%     | 5.6%     | -4.7%    | 2.8%     | 7.4%     |             |
|                 |          |          |          |          |          |          |          |             |
| 2013 Area 4     | $131.45  | $163.90  | $194.15  | $194.97  | $69.85   | $109.72  | $132.55  | 0.83        |
| 2012 Area 4     | $122.37  | $155.37  | $183.70  | $184.52  | $73.42   | $106.97  | $123.47  | 0.83        |
| Difference (%)  | 7.4%     | 5.5%     | 5.7%     | 5.7%     | -4.9%    | 2.6%     | 7.4%     |             |

**Proposed 2013 Tobacco Tier I Rates**

|                 | A        | B        | C        | F        | K        | L        | N        | Area Factor |
|-----------------|----------|----------|----------|----------|----------|----------|----------|-------------|
| 2013 Area 1     | $198.44  | $247.74  | $293.11  | $294.63  | $105.56  | $165.77  | $200.25  | 1.14        |
| 2012 Area 1     | $184.82  | $234.74  | $277.69  | $278.90  | $111.01  | $161.83  | $186.63  | 1.14        |
| Difference (%)  | 7.4%     | 5.5%     | 5.6%     | 5.6%     | -4.9%    | 2.4%     | 7.3%     |             |
|                 |          |          |          |          |          |          |          |             |
| 2013 Area 2     | $174.24  | $217.19  | $257.12  | $258.33  | $92.56   | $145.49  | $175.74  | 1.00        |
| 2012 Area 2     | $162.14  | $205.99  | $243.50  | $244.71  | $97.40   | $141.86  | $163.64  | 1.00        |
| Difference (%)  | 7.5%     | 5.4%     | 5.6%     | 5.6%     | -5.0%    | 2.6%     | 7.4%     |             |
|                 |          |          |          |          |          |          |          |             |
| 2013 Area 3     | $160.01  | $199.94  | $236.55  | $237.76  | $85.30   | $134.00  | $161.83  | 0.92        |
| 2012 Area 3     | $149.12  | $189.66  | $224.14  | $225.06  | $89.54   | $130.37  | $150.64  | 0.92        |
| Difference (%)  | 7.3%     | 5.4%     | 5.5%     | 5.6%     | -4.7%    | 2.8%     | 7.4%     |             |
|                 |          |          |          |          |          |          |          |             |
| 2013 Area 4     | $144.59  | $180.29  | $213.56  | $214.46  | $76.83   | $120.69  | $145.80  | 0.83        |
| 2012 Area 4     | $134.60  | $170.90  | $202.07  | $202.97  | $80.76   | $117.66  | $135.81  | 0.83        |
| Difference (%)  | 7.4%     | 5.5%     | 5.7%     | 5.7%     | -4.9%    | 2.6%     | 7.4%     |             |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA
RATE SCHEDULE**
(Page 3 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724, MDL 0725, MDN 0726,
MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP, MDL 0725SP, MDN 0726SP

**Proposed 2013 Non-Tobacco Tier II Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2013 Area 1 | $205.00 | $255.93 | $302.81 | $304.37 | $109.06 | $171.25 | $206.87 | 1.14 |
| 2012 Area 1 | $190.93 | $242.50 | $286.87 | $288.12 | $114.68 | $167.18 | $192.81 | 1.14 |
| Difference (%) | 7.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 7.3% | |
| | | | | | | | | |
| 2013 Area 2 | $180.00 | $224.37 | $265.62 | $266.87 | $95.62 | $150.31 | $181.56 | 1.00 |
| 2012 Area 2 | $167.50 | $212.81 | $251.56 | $252.81 | $100.62 | $146.56 | $169.06 | 1.00 |
| Difference (%) | 7.5% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 7.4% | |
| | | | | | | | | |
| 2013 Area 3 | $165.31 | $206.56 | $244.37 | $245.62 | $88.12 | $138.43 | $167.18 | 0.92 |
| 2012 Area 3 | $154.06 | $195.93 | $231.56 | $232.50 | $92.50 | $134.68 | $155.62 | 0.92 |
| Difference (%) | 7.3% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 7.4% | |
| | | | | | | | | |
| 2013 Area 4 | $149.37 | $186.25 | $220.62 | $221.56 | $79.37 | $124.68 | $150.62 | 0.83 |
| 2012 Area 4 | $139.06 | $176.56 | $208.75 | $209.68 | $83.43 | $121.56 | $140.31 | 0.83 |
| Difference (%) | 7.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 7.3% | |

**Proposed 2013 Tobacco Tier II Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2013 Area 1 | $225.50 | $281.52 | $333.08 | $334.81 | $119.96 | $188.37 | $227.56 | 1.14 |
| 2012 Area 1 | $210.02 | $266.75 | $315.56 | $316.93 | $126.15 | $183.90 | $212.08 | 1.14 |
| Difference (%) | 7.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 7.3% | |
| | | | | | | | | |
| 2013 Area 2 | $198.00 | $246.81 | $292.18 | $293.56 | $105.18 | $165.33 | $199.71 | 1.00 |
| 2012 Area 2 | $184.25 | $234.08 | $276.71 | $278.08 | $110.68 | $161.21 | $185.96 | 1.00 |
| Difference (%) | 7.5% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 7.4% | |
| | | | | | | | | |
| 2013 Area 3 | $181.83 | $227.21 | $268.81 | $270.18 | $96.93 | $152.27 | $183.90 | 0.92 |
| 2012 Area 3 | $169.46 | $215.52 | $254.71 | $255.75 | $101.75 | $148.15 | $171.18 | 0.92 |
| Difference (%) | 7.3% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 7.4% | |
| | | | | | | | | |
| 2013 Area 4 | $164.31 | $204.87 | $242.68 | $243.71 | $87.31 | $137.15 | $165.68 | 0.83 |
| 2012 Area 4 | $152.96 | $194.21 | $229.62 | $230.65 | $91.77 | $133.71 | $154.33 | 0.83 |
| Difference (%) | 7.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 7.4% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 4 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724,
MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP

**Proposed 2013 Under Age 65 Non-Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2013 Area 1 | $204.99 | $255.92 | $302.80 | $304.36 | $109.05 | 1.14 |
| 2012 Area 1 | $190.92 | $242.49 | $286.86 | $288.11 | $114.67 | 1.14 |
| Difference (%) | 7.4% | 5.5% | 5.6% | 5.6% | -4.9% | |
| 2013 Area 2 | $179.99 | $224.36 | $265.61 | $266.86 | $95.61 | 1.00 |
| 2012 Area 2 | $167.49 | $212.80 | $251.55 | $252.80 | $100.61 | 1.00 |
| Difference (%) | 7.5% | 5.4% | 5.6% | 5.6% | -5.0% | |
| 2013 Area 3 | $165.30 | $206.55 | $244.36 | $245.61 | $88.11 | 0.92 |
| 2012 Area 3 | $154.05 | $195.92 | $231.55 | $232.49 | $92.49 | 0.92 |
| Difference (%) | 7.3% | 5.4% | 5.5% | 5.6% | -4.7% | |
| 2013 Area 4 | $149.36 | $186.24 | $220.61 | $221.55 | $79.36 | 0.83 |
| 2012 Area 4 | $139.05 | $176.55 | $208.74 | $209.67 | $83.42 | 0.83 |
| Difference (%) | 7.4% | 5.5% | 5.7% | 5.7% | -4.9% | |

**Proposed 2013 Under Age 65 Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2013 Area 1 | $225.48 | $281.51 | $333.08 | $334.79 | $119.95 | 1.14 |
| 2012 Area 1 | $210.01 | $266.73 | $315.54 | $316.92 | $126.13 | 1.14 |
| Difference (%) | 7.4% | 5.5% | 5.6% | 5.6% | -4.9% | |
| 2013 Area 2 | $197.98 | $246.79 | $292.17 | $293.54 | $105.17 | 1.00 |
| 2012 Area 2 | $184.23 | $234.08 | $276.70 | $278.08 | $110.67 | 1.00 |
| Difference (%) | 7.5% | 5.4% | 5.6% | 5.6% | -5.0% | |
| 2013 Area 3 | $181.83 | $227.20 | $268.79 | $270.17 | $96.92 | 0.92 |
| 2012 Area 3 | $169.45 | $215.51 | $254.70 | $255.73 | $101.73 | 0.92 |
| Difference (%) | 7.3% | 5.4% | 5.5% | 5.6% | -4.7% | |
| 2013 Area 4 | $164.29 | $204.86 | $242.67 | $243.70 | $87.29 | 0.83 |
| 2012 Area 4 | $152.95 | $194.20 | $229.61 | $230.63 | $91.76 | 0.83 |
| Difference (%) | 7.4% | 5.5% | 5.7% | 5.7% | -4.9% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 5 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731, MAL 0732, MAN 0733,
MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP, MAL 0732SP, MAN 0733SP

**Proposed 2013 Non-Tobacco Base Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Prior to Application of Area Factors | $144.00 | $179.50 | $212.50 | $213.50 | $76.50 | $120.25 | $145.25 | |
| 2012 Monthly Base Rate | $134.00 | $170.25 | $201.25 | $202.25 | $80.50 | $117.25 | $135.25 | |
| Difference (%) | 7.5% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 7.4% | |
| 2013 Area 1 | $164.00 | $204.75 | $242.25 | $243.50 | $87.25 | $137.00 | $165.50 | 1.14 |
| 2012 Area 1 | $152.75 | $194.00 | $229.50 | $230.50 | $91.75 | $133.75 | $154.25 | 1.14 |
| Difference (%) | 7.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 7.3% | |
| 2013 Area 2 | $144.00 | $179.50 | $212.50 | $213.50 | $76.50 | $120.25 | $145.25 | 1.00 |
| 2012 Area 2 | $134.00 | $170.25 | $201.25 | $202.25 | $80.50 | $117.25 | $135.25 | 1.00 |
| Difference (%) | 7.5% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 7.4% | |
| 2013 Area 3 | $132.25 | $165.25 | $195.50 | $196.50 | $70.50 | $110.75 | $133.75 | 0.92 |
| 2012 Area 3 | $123.25 | $156.75 | $185.25 | $186.00 | $74.00 | $107.75 | $124.50 | 0.92 |
| Difference (%) | 7.3% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 7.4% | |
| 2013 Area 4 | $119.50 | $149.00 | $176.50 | $177.25 | $63.50 | $99.75 | $120.50 | 0.83 |
| 2012 Area 4 | $111.25 | $141.25 | $167.00 | $167.75 | $66.75 | $97.25 | $112.25 | 0.83 |
| Difference (%) | 7.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 7.3% | |

**Proposed 2013 Tobacco Base Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Prior to Application of Area Factors | $158.40 | $197.45 | $233.75 | $234.85 | $84.15 | $132.27 | $159.77 | |
| 2012 Monthly Base Rate | $147.40 | $187.27 | $221.37 | $222.47 | $88.55 | $128.97 | $148.77 | |
| Difference (%) | 7.5% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 7.4% | |
| 2013 Area 1 | $180.40 | $225.22 | $266.47 | $267.85 | $95.97 | $150.70 | $182.05 | 1.14 |
| 2012 Area 1 | $168.02 | $213.40 | $252.45 | $253.55 | $100.92 | $147.12 | $169.67 | 1.14 |
| Difference (%) | 7.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 7.3% | |
| 2013 Area 2 | $158.40 | $197.45 | $233.75 | $234.85 | $84.15 | $132.27 | $159.77 | 1.00 |
| 2012 Area 2 | $147.40 | $187.27 | $221.37 | $222.47 | $88.55 | $128.97 | $148.77 | 1.00 |
| Difference (%) | 7.5% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 7.4% | |
| 2013 Area 3 | $145.47 | $181.77 | $215.05 | $216.15 | $77.55 | $121.82 | $147.12 | 0.92 |
| 2012 Area 3 | $135.57 | $172.42 | $203.77 | $204.60 | $81.40 | $118.52 | $136.95 | 0.92 |
| Difference (%) | 7.3% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 7.4% | |
| 2013 Area 4 | $131.45 | $163.90 | $194.15 | $194.97 | $69.85 | $109.72 | $132.55 | 0.83 |
| 2012 Area 4 | $122.37 | $155.37 | $183.70 | $184.52 | $73.42 | $106.97 | $123.47 | 0.83 |
| Difference (%) | 7.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 7.4% | |

*Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors * Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION
RATE SCHEDULE**
(Page 6 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731, MAL 0732, MAN 0733,
MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP, MAL 0732SP, MAN 0733SP

**Proposed 2013 Non-Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2013 Area 1 | $180.40 | $225.22 | $266.47 | $267.85 | $95.97 | $150.70 | $182.05 | 1.14 |
| 2012 Area 1 | $168.02 | $213.40 | $252.45 | $253.55 | $100.92 | $147.12 | $169.67 | 1.14 |
| Difference (%) | 7.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 7.3% | |
| 2013 Area 2 | $158.40 | $197.45 | $233.75 | $234.85 | $84.15 | $132.27 | $159.77 | 1.00 |
| 2012 Area 2 | $147.40 | $187.27 | $221.37 | $222.47 | $88.55 | $128.97 | $148.77 | 1.00 |
| Difference (%) | 7.5% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 7.4% | |
| 2013 Area 3 | $145.47 | $181.77 | $215.05 | $216.15 | $77.55 | $121.82 | $147.12 | 0.92 |
| 2012 Area 3 | $135.57 | $172.42 | $203.77 | $204.60 | $81.40 | $118.52 | $136.95 | 0.92 |
| Difference (%) | 7.3% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 7.4% | |
| 2013 Area 4 | $131.45 | $163.90 | $194.15 | $194.97 | $69.85 | $109.72 | $132.55 | 0.83 |
| 2012 Area 4 | $122.37 | $155.37 | $183.70 | $184.52 | $73.42 | $106.97 | $123.47 | 0.83 |
| Difference (%) | 7.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 7.4% | |

**Proposed 2013 Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2013 Area 1 | $198.44 | $247.74 | $293.11 | $294.63 | $105.56 | $165.77 | $200.25 | 1.14 |
| 2012 Area 1 | $184.82 | $234.74 | $277.69 | $278.90 | $111.01 | $161.83 | $186.63 | 1.14 |
| Difference (%) | 7.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 7.3% | |
| 2013 Area 2 | $174.24 | $217.19 | $257.12 | $258.33 | $92.56 | $145.49 | $175.74 | 1.00 |
| 2012 Area 2 | $162.14 | $205.99 | $243.50 | $244.71 | $97.40 | $141.86 | $163.64 | 1.00 |
| Difference (%) | 7.5% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 7.4% | |
| 2013 Area 3 | $160.01 | $199.94 | $236.55 | $237.76 | $85.30 | $134.00 | $161.83 | 0.92 |
| 2012 Area 3 | $149.12 | $189.66 | $224.14 | $225.06 | $89.54 | $130.37 | $150.64 | 0.92 |
| Difference (%) | 7.3% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 7.4% | |
| 2013 Area 4 | $144.59 | $180.29 | $213.56 | $214.46 | $76.83 | $120.69 | $145.80 | 0.83 |
| 2012 Area 4 | $134.60 | $170.90 | $202.07 | $202.97 | $80.76 | $117.66 | $135.81 | 0.83 |
| Difference (%) | 7.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 7.4% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 7 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731, MAL 0732, MAN 0733,
MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP, MAL 0732SP, MAN 0733SP

**Proposed 2013 Non-Tobacco Tier II Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2013 Area 1 | $205.00 | $255.93 | $302.81 | $304.37 | $109.06 | $171.25 | $206.87 | 1.14 |
| 2012 Area 1 | $190.93 | $242.50 | $286.87 | $288.12 | $114.68 | $167.18 | $192.81 | 1.14 |
| Difference (%) | 7.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 7.3% | |
| | | | | | | | | |
| 2013 Area 2 | $180.00 | $224.37 | $265.62 | $266.87 | $95.62 | $150.31 | $181.56 | 1.00 |
| 2012 Area 2 | $167.50 | $212.81 | $251.56 | $252.81 | $100.62 | $146.56 | $169.06 | 1.00 |
| Difference (%) | 7.5% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 7.4% | |
| | | | | | | | | |
| 2013 Area 3 | $165.31 | $206.56 | $244.37 | $245.62 | $88.12 | $138.43 | $167.18 | 0.92 |
| 2012 Area 3 | $154.06 | $195.93 | $231.56 | $232.50 | $92.50 | $134.68 | $155.62 | 0.92 |
| Difference (%) | 7.3% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 7.4% | |
| | | | | | | | | |
| 2013 Area 4 | $149.37 | $186.25 | $220.62 | $221.56 | $79.37 | $124.68 | $150.62 | 0.83 |
| 2012 Area 4 | $139.06 | $176.56 | $208.75 | $209.68 | $83.43 | $121.56 | $140.31 | 0.83 |
| Difference (%) | 7.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 7.3% | |

**Proposed 2013 Tobacco Tier II Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2013 Area 1 | $225.50 | $281.52 | $333.08 | $334.81 | $119.96 | $188.37 | $227.56 | 1.14 |
| 2012 Area 1 | $210.02 | $266.75 | $315.56 | $316.93 | $126.15 | $183.90 | $212.08 | 1.14 |
| Difference (%) | 7.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 7.3% | |
| | | | | | | | | |
| 2013 Area 2 | $198.00 | $246.81 | $292.18 | $293.56 | $105.18 | $165.33 | $199.71 | 1.00 |
| 2012 Area 2 | $184.25 | $234.08 | $276.71 | $278.08 | $110.68 | $161.21 | $185.96 | 1.00 |
| Difference (%) | 7.5% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 7.4% | |
| | | | | | | | | |
| 2013 Area 3 | $181.83 | $227.21 | $268.81 | $270.18 | $96.93 | $152.27 | $183.90 | 0.92 |
| 2012 Area 3 | $169.46 | $215.52 | $254.71 | $255.75 | $101.75 | $148.15 | $171.18 | 0.92 |
| Difference (%) | 7.3% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 7.4% | |
| | | | | | | | | |
| 2013 Area 4 | $164.31 | $204.87 | $242.68 | $243.71 | $87.31 | $137.15 | $165.68 | 0.83 |
| 2012 Area 4 | $152.96 | $194.21 | $229.62 | $230.65 | $91.77 | $133.71 | $154.33 | 0.83 |
| Difference (%) | 7.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 7.4% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION
RATE SCHEDULE**
(Page 8 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731,
MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP

**Proposed 2013 Under Age 65 Non-Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2013 Area 1 | $204.99 | $255.92 | $302.80 | $304.36 | $109.05 | 1.14 |
| 2012 Area 1 | $190.92 | $242.49 | $286.86 | $288.11 | $114.67 | 1.14 |
| Difference (%) | 7.4% | 5.5% | 5.6% | 5.6% | -4.9% | |
| 2013 Area 2 | $179.99 | $224.36 | $265.61 | $266.86 | $95.61 | 1.00 |
| 2012 Area 2 | $167.49 | $212.80 | $251.55 | $252.80 | $100.61 | 1.00 |
| Difference (%) | 7.5% | 5.4% | 5.6% | 5.6% | -5.0% | |
| 2013 Area 3 | $165.30 | $206.55 | $244.36 | $245.61 | $88.11 | 0.92 |
| 2012 Area 3 | $154.05 | $195.92 | $231.55 | $232.49 | $92.49 | 0.92 |
| Difference (%) | 7.3% | 5.4% | 5.5% | 5.6% | -4.7% | |
| 2013 Area 4 | $149.36 | $186.24 | $220.61 | $221.55 | $79.36 | 0.83 |
| 2012 Area 4 | $139.05 | $176.55 | $208.74 | $209.67 | $83.42 | 0.83 |
| Difference (%) | 7.4% | 5.5% | 5.7% | 5.7% | -4.9% | |

**Proposed 2013 Under Age 65 Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2013 Area 1 | $225.48 | $281.51 | $333.08 | $334.79 | $119.95 | 1.14 |
| 2012 Area 1 | $210.01 | $266.73 | $315.54 | $316.92 | $126.13 | 1.14 |
| Difference (%) | 7.4% | 5.5% | 5.6% | 5.6% | -4.9% | |
| 2013 Area 2 | $197.98 | $246.79 | $292.17 | $293.54 | $105.17 | 1.00 |
| 2012 Area 2 | $184.23 | $234.08 | $276.70 | $278.08 | $110.67 | 1.00 |
| Difference (%) | 7.5% | 5.4% | 5.6% | 5.6% | -5.0% | |
| 2013 Area 3 | $181.83 | $227.20 | $268.79 | $270.17 | $96.92 | 0.92 |
| 2012 Area 3 | $169.45 | $215.51 | $254.70 | $255.73 | $101.73 | 0.92 |
| Difference (%) | 7.3% | 5.4% | 5.5% | 5.6% | -4.7% | |
| 2013 Area 4 | $164.29 | $204.86 | $242.67 | $243.70 | $87.29 | 0.83 |
| 2012 Area 4 | $152.95 | $194.20 | $229.61 | $230.63 | $91.76 | 0.83 |
| Difference (%) | 7.4% | 5.5% | 5.7% | 5.7% | -4.9% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

# UNITEDHEALTHCARE INSURANCE COMPANY

## STANDARDIZED MEDICARE SUPPLEMENT RATE FILING

### GROUP POLICY NUMBER G-36000-4
### FORM NUMBERS
**MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724, MDL 0725, MDN 0726, MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731, MAL 0732, MAN 0733, MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP, MDL 0725SP, MDN 0726SP, MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP, MAL 0732SP, MAN 0733SP**

### CALIFORNIA

### EFFECTIVE 1/1/2013

CONTENTS

1.  Rate Schedule (8 pages)

2.  Actuarial Memorandum (7 pages)

3.  Attachment 1 – Loss Ratio Projections by Plan (13 pages)

4.  Attachment 2 – Durational Exhibit (14 pages)

5.  Attachment 3 – Per Member Per Month Claim Costs by Benefit (4 pages)

6.  Attachment 4 – Average Annualized Premiums (1 page)

7.  Attachment 5 – Rate History (2 pages)

8.  Attachment 6 – California and National Average Lives (2 pages)

9.  Attachment 7 – Standardized Plans Trend Development (1 page)

10. Attachment 8 – Projection of Loss Ratios (2 pages)

11. Attachment 9 – Benefit Description Chart (1 page)

12. Attachment 10 – Cumulative Claim Lags (39 pages)

13. Attachment 11 – Renewal Development (2 pages)

14. Attachment 12 – Premiums Before and Net of Discounts (1 page)

15. Attachment 13 – Counties and Zip Codes by Area (5 pages)

16. Attachment 14 – Experience by Area (1 page)

17. Attachment 15 – Rates for Non Issued Plans (2 pages)

August 2012

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4              Plan A

**PLAN A**

### HISTORICAL EXPERIENCE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| 1998 | $6,540,373 | $5,016,718 | 76.7% | 6,142 |
| 1999 | $6,731,155 | $5,040,940 | 74.9% | 5,826 |
| 2000 | $7,074,748 | $4,816,786 | 68.1% | 5,614 |
| 2001 | $7,106,802 | $4,530,625 | 63.8% | 5,633 |
| 2002 | $7,212,728 | $4,793,161 | 66.5% | 5,686 |
| 2003 | $7,454,261 | $4,722,014 | 63.3% | 5,887 |
| 2004 | $7,782,413 | $5,133,655 | 66.0% | 6,143 |
| 2005 | $7,857,732 | $5,458,530 | 69.5% | 6,218 |
| 2006 | $8,266,158 | $6,022,565 | 72.9% | 6,470 |
| 2007 | $8,458,847 | $5,906,390 | 69.8% | 6,610 |
| 2008 | $8,433,701 | $6,416,606 | 76.1% | 6,824 |
| 2009 | $8,607,993 | $7,621,369 | 88.5% | 7,345 |
| 2010 | $9,404,570 | $8,731,335 | 92.8% | 7,787 |
| 2011 | $9,812,929 | $8,625,967 | 87.9% | 7,483 |
| 2012 | $9,844,511 | $8,354,780 | 84.9% | 7,104 |
| Total Historical | $120,588,921 | $91,191,440 | 75.6% | n/a |
| With Interest | $173,148,782 | $128,604,603 | 74.3% | n/a |

### PROJECTED EXPERIENCE - WITH 2013 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| 2013 | $10,463,457 | $8,366,554 | 80.0% | 6,977 |
| 2014 | $11,379,750 | $8,939,496 | 78.6% | 7,033 |
| 2015 | $12,159,035 | $9,551,672 | 78.6% | 7,089 |
| 2016 | $12,991,686 | $10,205,771 | 78.6% | 7,146 |
| 2017 | $13,881,357 | $10,904,662 | 78.6% | 7,203 |
| 2018 | $14,831,952 | $11,651,413 | 78.6% | 7,261 |
| 2019 | $15,847,644 | $12,449,302 | 78.6% | 7,319 |
| 2020 | $16,932,891 | $13,301,830 | 78.6% | 7,377 |
| 2021 | $18,092,455 | $14,212,740 | 78.6% | 7,436 |
| 2022 | $19,331,426 | $15,186,028 | 78.6% | 7,496 |
| Total Projected | $145,911,652 | $114,769,469 | 78.7% | n/a |
| Discounted with Interest | $112,385,251 | $88,428,873 | 78.7% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2013 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| Total Projected | $135,939,507 | $114,769,469 | 84.4% | n/a |
| Discounted with Interest | $104,740,202 | $88,428,873 | 84.4% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2013 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| Total Lifetime | $266,500,573 | $205,960,909 | 77.3% | n/a |
| Discounted with Interest | $285,534,033 | $217,033,476 | 76.0% | n/a |

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4               Plan B

**PLAN B**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $2,598,111 | $2,280,067 | 87.8% | 1,865 |
| 1999 | $2,573,409 | $1,897,591 | 73.7% | 1,567 |
| 2000 | $2,310,985 | $1,720,391 | 74.4% | 1,408 |
| 2001 | $2,280,988 | $1,653,551 | 72.5% | 1,392 |
| 2002 | $2,413,438 | $1,696,353 | 70.3% | 1,476 |
| 2003 | $2,628,639 | $1,870,768 | 71.2% | 1,609 |
| 2004 | $3,018,289 | $2,337,209 | 77.4% | 1,860 |
| 2005 | $3,403,826 | $2,622,703 | 77.1% | 2,078 |
| 2006 | $4,066,489 | $3,197,279 | 78.6% | 2,364 |
| 2007 | $4,636,498 | $3,653,237 | 78.8% | 2,612 |
| 2008 | $5,150,215 | $3,937,501 | 76.5% | 2,846 |
| 2009 | $5,556,144 | $4,072,318 | 73.3% | 3,002 |
| 2010 | $5,890,035 | $4,809,963 | 81.7% | 3,100 |
| 2011 | $6,065,194 | $4,755,739 | 78.4% | 3,057 |
| 2012 | $5,772,093 | $4,634,548 | 80.3% | 3,026 |
| Total Historical | $58,364,352 | $45,139,217 | 77.3% | n/a |
| With Interest | $79,925,642 | $61,684,297 | 77.2% | n/a |

### PROJECTED EXPERIENCE - WITH 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2013 | $6,069,472 | $4,890,812 | 80.6% | 3,123 |
| 2014 | $6,571,823 | $5,225,735 | 79.5% | 3,148 |
| 2015 | $7,021,861 | $5,583,593 | 79.5% | 3,173 |
| 2016 | $7,502,718 | $5,965,958 | 79.5% | 3,198 |
| 2017 | $8,016,504 | $6,374,507 | 79.5% | 3,224 |
| 2018 | $8,565,475 | $6,811,033 | 79.5% | 3,249 |
| 2019 | $9,152,038 | $7,277,452 | 79.5% | 3,275 |
| 2020 | $9,778,770 | $7,775,812 | 79.5% | 3,302 |
| 2021 | $10,448,420 | $8,308,300 | 79.5% | 3,328 |
| 2022 | $11,163,928 | $8,877,252 | 79.5% | 3,355 |
| Total Projected | $84,291,009 | $67,090,454 | 79.6% | n/a |
| Discounted with Interest | $64,928,816 | $51,692,608 | 79.6% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Projected | $79,942,927 | $67,090,454 | 83.9% | n/a |
| Discounted with Interest | $61,595,327 | $51,692,608 | 83.9% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $142,655,362 | $112,229,671 | 78.7% | n/a |
| Discounted with Interest | $144,854,458 | $113,376,905 | 78.3% | n/a |

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**

Company:          UnitedHealthcare Insurance Company
Policy Form:      G-36000-4              Plan C

**PLAN C**

### HISTORICAL EXPERIENCE

|       | Premium | Incurred Claims | Loss Ratio | Average Lives |
|-------|---------|-----------------|------------|---------------|
| 1998 | $27,340,058 | $22,004,801 | 80.5% | 17,596 |
| 1999 | $27,341,019 | $21,785,974 | 79.7% | 16,198 |
| 2000 | $27,674,877 | $21,845,565 | 78.9% | 16,088 |
| 2001 | $29,740,623 | $23,057,061 | 77.5% | 16,994 |
| 2002 | $30,506,450 | $23,887,057 | 78.3% | 17,357 |
| 2003 | $31,245,403 | $24,824,306 | 79.4% | 17,790 |
| 2004 | $32,270,006 | $25,947,349 | 80.4% | 18,073 |
| 2005 | $32,531,304 | $27,608,844 | 84.9% | 17,872 |
| 2006 | $33,557,719 | $28,416,472 | 84.7% | 17,788 |
| 2007 | $34,764,844 | $29,861,702 | 85.9% | 17,504 |
| 2008 | $34,910,507 | $28,283,956 | 81.0% | 17,108 |
| 2009 | $34,965,994 | $29,050,125 | 83.1% | 16,587 |
| 2010 | $35,202,037 | $29,596,530 | 84.1% | 16,087 |
| 2011 | $34,775,403 | $28,613,605 | 82.3% | 15,059 |
| 2012 | $32,567,766 | $25,860,383 | 79.4% | 14,104 |
| Total Historical | $479,394,010 | $390,643,730 | 81.5% | n/a |
| With Interest | $694,757,162 | $564,254,760 | 81.2% | n/a |

### PROJECTED EXPERIENCE - WITH 2013 RATE INCREASE

|       | Premium | Incurred Claims | Loss Ratio | Average Lives |
|-------|---------|-----------------|------------|---------------|
| 2013 | $32,274,063 | $25,368,504 | 78.6% | 13,377 |
| 2014 | $34,951,416 | $27,105,739 | 77.6% | 13,484 |
| 2015 | $37,344,889 | $28,961,940 | 77.6% | 13,592 |
| 2016 | $39,902,267 | $30,945,254 | 77.6% | 13,701 |
| 2017 | $42,634,775 | $33,064,385 | 77.6% | 13,811 |
| 2018 | $45,554,404 | $35,328,634 | 77.6% | 13,921 |
| 2019 | $48,673,970 | $37,747,938 | 77.6% | 14,032 |
| 2020 | $52,007,163 | $40,332,917 | 77.6% | 14,145 |
| 2021 | $55,568,613 | $43,094,915 | 77.6% | 14,258 |
| 2022 | $59,373,952 | $46,046,055 | 77.6% | 14,372 |
| Total Projected | $448,285,513 | $347,996,281 | 77.6% | n/a |
| Discounted with Interest | $345,310,249 | $268,128,093 | 77.6% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2013 RATE INCREASE

|       | Premium | Incurred Claims | Loss Ratio | Average Lives |
|-------|---------|-----------------|------------|---------------|
| Total Projected | $425,195,916 | $347,996,281 | 81.8% | n/a |
| Discounted with Interest | $327,609,738 | $268,128,093 | 81.8% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2013 RATE INCREASE

|       | Premium | Incurred Claims | Loss Ratio | Average Lives |
|-------|---------|-----------------|------------|---------------|
| Total Lifetime | $927,679,523 | $738,640,011 | 79.6% | n/a |
| Discounted with Interest | $1,040,067,411 | $832,382,853 | 80.0% | n/a |

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**

Company:          UnitedHealthcare Insurance Company
Policy Form:      G-36000-4              Plan D

**PLAN D**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $3,056,721 | $2,697,095 | 88.2% | 2,091 |
| 1999 | $4,485,099 | $3,786,307 | 84.4% | 2,851 |
| 2000 | $5,069,051 | $4,074,551 | 80.4% | 3,004 |
| 2001 | $5,069,494 | $4,023,011 | 79.4% | 2,996 |
| 2002 | $5,358,185 | $4,154,616 | 77.5% | 3,150 |
| 2003 | $5,765,006 | $5,503,269 | 95.5% | 3,394 |
| 2004 | $6,047,845 | $5,124,453 | 84.7% | 3,432 |
| 2005 | $5,918,084 | $5,113,295 | 86.4% | 3,274 |
| 2006 | $6,145,874 | $5,123,801 | 83.4% | 3,251 |
| 2007 | $6,121,061 | $4,894,268 | 80.0% | 3,114 |
| 2008 | $5,956,936 | $4,891,732 | 82.1% | 2,956 |
| 2009 | $5,862,306 | $5,036,824 | 85.9% | 2,806 |
| 2010 | $5,779,494 | $4,928,241 | 85.3% | 2,702 |
| 2011 | $5,414,188 | $4,817,529 | 89.0% | 2,403 |
| 2012 | $4,623,416 | $3,664,233 | 79.3% | 2,129 |
| Total Historical | $80,672,761 | $67,833,226 | 84.1% | n/a |
| With Interest | $116,787,437 | $98,159,813 | 84.0% | n/a |

### PROJECTED EXPERIENCE - WITH 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2013 | $4,283,519 | $3,359,875 | 78.4% | 1,901 |
| 2014 | $4,142,763 | $3,205,321 | 77.4% | 1,711 |
| 2015 | $3,952,196 | $3,057,876 | 77.4% | 1,540 |
| 2016 | $3,770,395 | $2,917,214 | 77.4% | 1,386 |
| 2017 | $3,596,957 | $2,783,022 | 77.4% | 1,247 |
| 2018 | $3,431,497 | $2,655,003 | 77.4% | 1,123 |
| 2019 | $3,273,648 | $2,532,873 | 77.4% | 1,010 |
| 2020 | $3,123,060 | $2,416,361 | 77.4% | 909 |
| 2021 | $2,979,399 | $2,305,208 | 77.4% | 818 |
| 2022 | $2,842,347 | $2,199,169 | 77.4% | 736 |
| Total Projected | $35,395,782 | $27,431,921 | 77.5% | n/a |
| Discounted with Interest | $28,525,357 | $22,115,065 | 77.5% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Projected | $33,595,683 | $27,431,921 | 81.7% | n/a |
| Discounted with Interest | $27,084,166 | $22,115,065 | 81.7% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $116,068,544 | $95,265,147 | 82.1% | n/a |
| Discounted with Interest | $145,312,794 | $120,274,878 | 82.8% | n/a |

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**

Company:          UnitedHealthcare Insurance Company
Policy Form:      G-36000-4              Plan E

**PLAN E**

### HISTORICAL EXPERIENCE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| 1998 | $4,813,441 | $4,315,820 | 89.7% | 3,345 |
| 1999 | $5,001,867 | $4,160,320 | 83.2% | 3,078 |
| 2000 | $4,890,494 | $3,625,300 | 74.1% | 2,912 |
| 2001 | $4,770,997 | $3,611,633 | 75.7% | 2,837 |
| 2002 | $4,775,762 | $4,505,071 | 94.3% | 2,830 |
| 2003 | $4,845,487 | $3,708,223 | 76.5% | 2,880 |
| 2004 | $4,942,508 | $3,865,955 | 78.2% | 2,860 |
| 2005 | $4,812,831 | $4,011,916 | 83.4% | 2,716 |
| 2006 | $4,768,051 | $3,915,753 | 82.1% | 2,594 |
| 2007 | $4,708,151 | $3,848,088 | 81.7% | 2,454 |
| 2008 | $4,608,128 | $3,724,185 | 80.8% | 2,327 |
| 2009 | $4,510,228 | $3,661,747 | 81.2% | 2,195 |
| 2010 | $4,282,670 | $3,581,223 | 83.6% | 2,031 |
| 2011 | $4,050,090 | $3,259,160 | 80.5% | 1,820 |
| 2012 | $3,545,627 | $2,802,493 | 79.0% | 1,633 |
| Total Historical | $69,326,331 | $56,596,885 | 81.6% | n/a |
| With Interest | $103,510,720 | $84,663,180 | 81.8% | n/a |

### PROJECTED EXPERIENCE - WITH 2013 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| 2013 | $3,347,717 | $2,619,519 | 78.2% | 1,480 |
| 2014 | $3,237,315 | $2,499,021 | 77.2% | 1,332 |
| 2015 | $3,088,399 | $2,384,066 | 77.2% | 1,199 |
| 2016 | $2,946,333 | $2,274,399 | 77.2% | 1,079 |
| 2017 | $2,810,801 | $2,169,776 | 77.2% | 971 |
| 2018 | $2,681,504 | $2,069,967 | 77.2% | 874 |
| 2019 | $2,558,155 | $1,974,748 | 77.2% | 787 |
| 2020 | $2,440,480 | $1,883,910 | 77.2% | 708 |
| 2021 | $2,328,218 | $1,797,250 | 77.2% | 637 |
| 2022 | $2,221,120 | $1,714,576 | 77.2% | 573 |
| Total Projected | $27,660,042 | $21,387,231 | 77.3% | n/a |
| Discounted with Interest | $22,291,216 | $17,241,957 | 77.3% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2013 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| Total Projected | $26,258,260 | $21,387,231 | 81.4% | n/a |
| Discounted with Interest | $21,168,883 | $17,241,957 | 81.4% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2013 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| Total Lifetime | $96,986,373 | $77,984,117 | 80.4% | n/a |
| Discounted with Interest | $125,801,937 | $101,905,137 | 81.0% | n/a |

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4              Plan F

**PLAN F**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $26,407,490 | $21,281,303 | 80.6% | 16,760 |
| 1999 | $30,232,399 | $24,720,800 | 81.8% | 18,188 |
| 2000 | $33,767,890 | $27,679,240 | 82.0% | 19,861 |
| 2001 | $38,978,855 | $31,529,251 | 80.9% | 22,591 |
| 2002 | $45,175,486 | $36,352,350 | 80.5% | 26,137 |
| 2003 | $54,562,887 | $43,003,565 | 78.8% | 31,760 |
| 2004 | $65,015,053 | $53,002,596 | 81.5% | 37,788 |
| 2005 | $74,973,308 | $63,182,409 | 84.3% | 43,292 |
| 2006 | $91,910,332 | $77,500,710 | 84.3% | 51,533 |
| 2007 | $109,174,417 | $90,880,866 | 83.2% | 58,286 |
| 2008 | $124,322,355 | $102,496,171 | 82.4% | 64,616 |
| 2009 | $141,228,446 | $118,684,492 | 84.0% | 71,079 |
| 2010 | $164,197,066 | $137,135,090 | 83.5% | 79,498 |
| 2011 | $211,240,874 | $174,161,631 | 82.4% | 99,656 |
| 2012 | $257,197,794 | $213,498,127 | 83.0% | 120,734 |
| Total Historical | $1,468,384,650 | $1,215,108,602 | 82.8% | n/a |
| With Interest | $1,878,802,016 | $1,552,318,546 | 82.6% | n/a |

### PROJECTED EXPERIENCE - WITH 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2013 | $311,299,648 | $255,081,473 | 81.9% | 140,923 |
| 2014 | $336,913,366 | $272,549,452 | 80.9% | 142,050 |
| 2015 | $359,985,193 | $291,213,638 | 80.9% | 143,187 |
| 2016 | $384,636,979 | $311,155,948 | 80.9% | 144,332 |
| 2017 | $410,976,919 | $332,463,908 | 80.9% | 145,487 |
| 2018 | $439,120,619 | $355,231,036 | 80.9% | 146,651 |
| 2019 | $469,191,599 | $379,557,258 | 80.9% | 147,824 |
| 2020 | $501,321,839 | $405,549,339 | 80.9% | 149,007 |
| 2021 | $535,652,359 | $433,321,357 | 80.9% | 150,199 |
| 2022 | $572,333,832 | $462,995,204 | 80.9% | 151,400 |
| Total Projected | $4,321,432,353 | $3,499,118,613 | 81.0% | n/a |
| Discounted with Interest | $3,328,799,998 | $2,696,040,311 | 81.0% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Projected | $4,097,923,418 | $3,499,118,613 | 85.4% | n/a |
| Discounted with Interest | $3,157,414,181 | $2,696,040,311 | 85.4% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $5,789,817,003 | $4,714,227,214 | 81.4% | n/a |
| Discounted with Interest | $5,207,602,013 | $4,248,358,857 | 81.6% | n/a |

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**

Company:     UnitedHealthcare Insurance Company
Policy Form:    G-36000-4       Plan G

**PLAN G**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $2,388,227 | $2,153,775 | 90.2% | 1,455 |
| 1999 | $2,891,581 | $2,503,358 | 86.6% | 1,631 |
| 2000 | $3,129,235 | $2,827,250 | 90.3% | 1,783 |
| 2001 | $3,420,079 | $3,030,248 | 88.6% | 1,957 |
| 2002 | $4,087,167 | $3,913,996 | 95.8% | 2,324 |
| 2003 | $4,819,530 | $4,333,972 | 89.9% | 2,733 |
| 2004 | $5,360,344 | $4,750,799 | 88.6% | 3,039 |
| 2005 | $5,632,052 | $4,824,466 | 85.7% | 3,146 |
| 2006 | $5,900,197 | $4,925,546 | 83.5% | 3,176 |
| 2007 | $5,774,520 | $4,683,401 | 81.1% | 3,002 |
| 2008 | $5,535,096 | $4,492,464 | 81.2% | 2,781 |
| 2009 | $5,452,538 | $4,500,618 | 82.5% | 2,650 |
| 2010 | $5,298,308 | $4,431,616 | 83.6% | 2,497 |
| 2011 | $4,984,089 | $3,998,905 | 80.2% | 2,249 |
| 2012 | $4,412,328 | $3,504,201 | 79.4% | 2,033 |
| Total Historical | $69,085,291 | $58,874,616 | 85.2% | n/a |
| With Interest | $97,789,358 | $84,013,691 | 85.9% | n/a |

### PROJECTED EXPERIENCE - WITH 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2013 | $4,180,970 | $3,270,101 | 78.2% | 1,846 |
| 2014 | $4,042,955 | $3,119,677 | 77.2% | 1,662 |
| 2015 | $3,856,979 | $2,976,172 | 77.2% | 1,495 |
| 2016 | $3,679,558 | $2,839,268 | 77.2% | 1,346 |
| 2017 | $3,510,298 | $2,708,661 | 77.2% | 1,211 |
| 2018 | $3,348,824 | $2,584,063 | 77.2% | 1,090 |
| 2019 | $3,194,778 | $2,465,196 | 77.2% | 981 |
| 2020 | $3,047,819 | $2,351,797 | 77.2% | 883 |
| 2021 | $2,907,619 | $2,243,614 | 77.2% | 795 |
| 2022 | $2,773,868 | $2,140,408 | 77.2% | 715 |
| Total Projected | $34,543,668 | $26,698,957 | 77.3% | n/a |
| Discounted with Interest | $27,838,751 | $21,524,164 | 77.3% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Projected | $32,795,092 | $26,698,957 | 81.4% | n/a |
| Discounted with Interest | $26,438,746 | $21,524,164 | 81.4% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $103,628,959 | $85,573,573 | 82.6% | n/a |
| Discounted with Interest | $125,628,109 | $105,537,856 | 84.0% | n/a |

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**

Company:      UnitedHealthcare Insurance Company
Policy Form:  G-36000-4              Plan H

**PLAN H**

### HISTORICAL EXPERIENCE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| 1998 | $1,256,367 | $1,046,333 | 83.3% | 684 |
| 1999 | $1,327,919 | $1,211,597 | 91.2% | 692 |
| 2000 | $1,420,067 | $1,347,416 | 94.9% | 705 |
| 2001 | $1,723,387 | $1,683,215 | 97.7% | 837 |
| 2002 | $3,502,495 | $3,656,330 | 104.4% | 1,724 |
| 2003 | $5,687,358 | $6,157,451 | 108.3% | 2,730 |
| 2004 | $6,875,248 | $7,451,836 | 108.4% | 3,047 |
| 2005 | $7,484,760 | $7,860,267 | 105.0% | 3,170 |
| 2006 | $5,348,401 | $5,440,410 | 101.7% | 2,629 |
| 2007 | $4,639,271 | $4,555,712 | 98.2% | 2,339 |
| 2008 | $4,373,956 | $4,103,698 | 93.8% | 2,121 |
| 2009 | $4,163,076 | $4,008,118 | 96.3% | 1,926 |
| 2010 | $3,853,192 | $3,603,804 | 93.5% | 1,714 |
| 2011 | $3,579,378 | $3,535,670 | 98.8% | 1,541 |
| 2012 | $3,193,500 | $2,609,797 | 81.7% | 1,376 |
| Total Historical | $58,428,374 | $58,271,653 | 99.7% | n/a |
| With Interest | $82,110,235 | $82,243,406 | 100.2% | n/a |

### PROJECTED EXPERIENCE - WITH 2013 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| 2013 | $3,002,736 | $2,431,035 | 81.0% | 1,250 |
| 2014 | $2,883,119 | $2,319,207 | 80.4% | 1,125 |
| 2015 | $2,750,496 | $2,212,524 | 80.4% | 1,012 |
| 2016 | $2,623,973 | $2,110,747 | 80.4% | 911 |
| 2017 | $2,503,270 | $2,013,653 | 80.4% | 820 |
| 2018 | $2,388,120 | $1,921,025 | 80.4% | 738 |
| 2019 | $2,278,266 | $1,832,658 | 80.4% | 664 |
| 2020 | $2,173,466 | $1,748,356 | 80.4% | 598 |
| 2021 | $2,073,487 | $1,667,931 | 80.4% | 538 |
| 2022 | $1,978,106 | $1,591,206 | 80.4% | 484 |
| Total Projected | $24,655,039 | $19,848,342 | 80.5% | n/a |
| Discounted with Interest | $19,873,106 | $16,001,336 | 80.5% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2013 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| Total Projected | $24,059,167 | $19,848,342 | 82.5% | n/a |
| Discounted with Interest | $19,396,019 | $16,001,336 | 82.5% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2013 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| Total Lifetime | $83,083,413 | $78,119,996 | 94.0% | n/a |
| Discounted with Interest | $101,983,341 | $98,244,742 | 96.3% | n/a |

Attachment 1  (Page 9 of 13)

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**

Company:          UnitedHealthcare Insurance Company
Policy Form:      G-36000-4                 Plan I

**PLAN I**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $6,492,147 | $5,357,650 | 82.5% | 3,509 |
| 1999 | $7,554,048 | $6,044,999 | 80.0% | 3,978 |
| 2000 | $8,971,813 | $7,074,959 | 78.9% | 4,531 |
| 2001 | $10,739,784 | $8,224,257 | 76.6% | 5,192 |
| 2002 | $12,962,158 | $10,240,790 | 79.0% | 6,354 |
| 2003 | $16,634,411 | $13,980,631 | 84.0% | 7,955 |
| 2004 | $19,958,613 | $15,805,564 | 79.2% | 8,971 |
| 2005 | $22,458,729 | $18,287,127 | 81.4% | 9,779 |
| 2006 | $17,607,146 | $13,053,592 | 74.1% | 8,869 |
| 2007 | $16,459,632 | $12,629,033 | 76.7% | 8,342 |
| 2008 | $16,730,322 | $12,489,426 | 74.7% | 8,032 |
| 2009 | $16,823,276 | $12,780,810 | 76.0% | 7,627 |
| 2010 | $16,304,200 | $12,219,488 | 74.9% | 7,156 |
| 2011 | $15,826,184 | $11,898,724 | 75.2% | 6,694 |
| 2012 | $14,377,299 | $11,389,247 | 79.2% | 6,184 |
| Total Historical | $219,899,762 | $171,476,299 | 78.0% | n/a |
| With Interest | $310,453,440 | $243,031,525 | 78.3% | n/a |

### PROJECTED EXPERIENCE - WITH 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2013 | $13,627,459 | $11,047,448 | 81.1% | 5,706 |
| 2014 | $13,083,714 | $10,539,265 | 80.6% | 5,135 |
| 2015 | $12,481,863 | $10,054,459 | 80.6% | 4,622 |
| 2016 | $11,907,698 | $9,591,954 | 80.6% | 4,160 |
| 2017 | $11,359,944 | $9,150,724 | 80.6% | 3,744 |
| 2018 | $10,837,386 | $8,729,791 | 80.6% | 3,369 |
| 2019 | $10,338,866 | $8,328,220 | 80.6% | 3,032 |
| 2020 | $9,863,279 | $7,945,122 | 80.6% | 2,729 |
| 2021 | $9,409,568 | $7,579,647 | 80.6% | 2,456 |
| 2022 | $8,976,728 | $7,230,983 | 80.6% | 2,211 |
| Total Projected | $111,886,505 | $90,197,613 | 80.6% | n/a |
| Discounted with Interest | $90,185,870 | $72,715,508 | 80.6% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Projected | $109,194,779 | $90,197,613 | 82.6% | n/a |
| Discounted with Interest | $88,030,642 | $72,715,508 | 82.6% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $331,786,266 | $261,673,912 | 78.9% | n/a |
| Discounted with Interest | $400,639,311 | $315,747,033 | 78.8% | n/a |

Attachment 1  (Page 10 of 13)

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**

Company:          UnitedHealthcare Insurance Company
Policy Form:      G-36000-4          Plan J

**PLAN J**

### HISTORICAL EXPERIENCE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| 1998 | $19,349,018 | $16,435,981 | 84.9% | 9,020 |
| 1999 | $23,538,984 | $19,585,210 | 83.2% | 10,289 |
| 2000 | $28,223,094 | $23,182,887 | 82.1% | 11,767 |
| 2001 | $33,856,517 | $28,678,637 | 84.7% | 14,273 |
| 2002 | $44,283,334 | $37,815,777 | 85.4% | 18,489 |
| 2003 | $58,789,362 | $50,710,849 | 86.3% | 23,999 |
| 2004 | $76,319,335 | $66,371,899 | 87.0% | 29,478 |
| 2005 | $91,249,334 | $82,620,033 | 90.5% | 34,749 |
| 2006 | $80,903,728 | $70,353,661 | 87.0% | 39,756 |
| 2007 | $92,753,121 | $76,939,664 | 83.0% | 46,072 |
| 2008 | $110,319,276 | $91,411,170 | 82.9% | 54,232 |
| 2009 | $129,753,365 | $106,180,898 | 81.8% | 62,801 |
| 2010 | $145,742,959 | $121,376,746 | 83.3% | 68,693 |
| 2011 | $144,060,494 | $118,426,179 | 82.2% | 64,583 |
| 2012 | $140,381,570 | $113,455,500 | 80.8% | 60,143 |
| Total Historical | $1,219,523,490 | $1,023,545,089 | 83.9% | n/a |
| With Interest | $1,597,705,246 | $1,345,287,582 | 84.2% | n/a |

### PROJECTED EXPERIENCE - WITH 2013 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| 2013 | $136,180,395 | $111,084,785 | 81.6% | 55,798 |
| 2014 | $130,755,269 | $105,974,885 | 81.0% | 50,218 |
| 2015 | $124,740,527 | $101,100,041 | 81.0% | 45,196 |
| 2016 | $119,002,462 | $96,449,439 | 81.0% | 40,676 |
| 2017 | $113,528,349 | $92,012,765 | 81.0% | 36,609 |
| 2018 | $108,306,045 | $87,780,177 | 81.0% | 32,948 |
| 2019 | $103,323,967 | $83,742,289 | 81.0% | 29,653 |
| 2020 | $98,571,064 | $79,890,144 | 81.0% | 26,688 |
| 2021 | $94,036,795 | $76,215,197 | 81.0% | 24,019 |
| 2022 | $89,711,103 | $72,709,298 | 81.0% | 21,617 |
| Total Projected | $1,118,155,976 | $906,959,021 | 81.1% | n/a |
| Discounted with Interest | $901,285,646 | $731,172,185 | 81.1% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2013 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| Total Projected | $1,090,904,686 | $906,959,021 | 83.1% | n/a |
| Discounted with Interest | $879,465,494 | $731,172,185 | 83.1% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2013 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| Total Lifetime | $2,337,679,467 | $1,930,504,110 | 82.6% | n/a |
| Discounted with Interest | $2,498,990,892 | $2,076,459,767 | 83.1% | n/a |

Attachment 1  (Page 11 of 13)

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4              Plan K

**PLAN K**

### HISTORICAL EXPERIENCE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| 2006 | $55,598 | $29,034 | 52.2% | 79 |
| 2007 | $355,168 | $273,313 | 77.0% | 374 |
| 2008 | $650,573 | $431,702 | 66.4% | 661 |
| 2009 | $1,037,761 | $676,709 | 65.2% | 1,040 |
| 2010 | $1,326,517 | $851,395 | 64.2% | 1,345 |
| 2011 | $1,776,643 | $1,281,081 | 72.1% | 1,843 |
| 2012 | $2,302,617 | $1,713,141 | 74.4% | 2,472 |
| Total Historical | $7,504,877 | $5,256,374 | 70.0% | n/a |
| With Interest | $8,351,769 | $5,833,366 | 69.8% | n/a |

### PROJECTED EXPERIENCE - WITH 2013 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| 2013 | $2,620,704 | $2,088,268 | 79.7% | 2,951 |
| 2014 | $2,764,494 | $2,231,273 | 80.7% | 2,975 |
| 2015 | $2,953,807 | $2,384,070 | 80.7% | 2,999 |
| 2016 | $3,156,083 | $2,547,331 | 80.7% | 3,023 |
| 2017 | $3,372,212 | $2,721,773 | 80.7% | 3,047 |
| 2018 | $3,603,141 | $2,908,160 | 80.7% | 3,071 |
| 2019 | $3,849,884 | $3,107,310 | 80.7% | 3,096 |
| 2020 | $4,113,524 | $3,320,099 | 80.7% | 3,121 |
| 2021 | $4,395,218 | $3,547,459 | 80.7% | 3,146 |
| 2022 | $4,696,203 | $3,790,389 | 80.7% | 3,171 |
| Total Projected | $35,525,271 | $28,646,133 | 80.6% | n/a |
| Discounted with Interest | $27,378,769 | $22,071,595 | 80.6% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2013 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| Total Projected | $37,372,691 | $28,646,133 | 76.6% | n/a |
| Discounted with Interest | $28,795,332 | $22,071,595 | 76.6% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2013 RATE INCREASE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| Total Lifetime | $43,030,148 | $33,902,507 | 78.8% | n/a |
| Discounted with Interest | $35,730,538 | $27,904,961 | 78.1% | n/a |

Attachment 1  (Page 12 of 13)

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**

Company:          UnitedHealthcare Insurance Company
Policy Form:      G-36000-4                  Plan L

**PLAN L**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2005 | $0 | $0 | 0.0% | 0 |
| 2006 | $136,218 | $117,183 | 86.0% | 120 |
| 2007 | $565,350 | $421,568 | 74.6% | 431 |
| 2008 | $1,048,688 | $749,084 | 71.4% | 775 |
| 2009 | $1,665,168 | $1,233,712 | 74.1% | 1,199 |
| 2010 | $2,017,866 | $1,656,330 | 82.1% | 1,484 |
| 2011 | $2,214,016 | $1,656,251 | 74.8% | 1,596 |
| 2012 | $2,264,790 | $1,758,917 | 77.7% | 1,614 |
| Total Historical | $9,912,095 | $7,593,046 | 76.6% | n/a |
| With Interest | $11,190,307 | $8,564,251 | 76.5% | n/a |

### PROJECTED EXPERIENCE - WITH 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2013 | $2,365,944 | $1,834,372 | 77.5% | 1,645 |
| 2014 | $2,544,255 | $1,959,990 | 77.0% | 1,658 |
| 2015 | $2,718,485 | $2,094,210 | 77.0% | 1,671 |
| 2016 | $2,904,647 | $2,237,622 | 77.0% | 1,685 |
| 2017 | $3,103,557 | $2,390,854 | 77.0% | 1,698 |
| 2018 | $3,316,089 | $2,554,580 | 77.0% | 1,712 |
| 2019 | $3,543,175 | $2,729,517 | 77.0% | 1,726 |
| 2020 | $3,785,811 | $2,916,435 | 77.0% | 1,739 |
| 2021 | $4,045,063 | $3,116,152 | 77.0% | 1,753 |
| 2022 | $4,322,069 | $3,329,546 | 77.0% | 1,767 |
| Total Projected | $32,649,095 | $25,163,278 | 77.1% | n/a |
| Discounted with Interest | $25,152,710 | $19,388,086 | 77.1% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Projected | $31,833,041 | $25,163,278 | 79.0% | n/a |
| Discounted with Interest | $24,527,080 | $19,388,086 | 79.0% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $42,561,190 | $32,756,324 | 77.0% | n/a |
| Discounted with Interest | $36,343,017 | $27,952,337 | 76.9% | n/a |

53

**CALIFORNIA - LOSS RATIO PROJECTIONS - 2010 PLAN ONLY**

Company:          UnitedHealthcare Insurance Company
Policy Form:      G-36000-4                Plan N

**PLAN N**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2010 | $531,939 | $437,437 | 82.2% | 396 |
| 2011 | $6,416,617 | $5,052,369 | 78.7% | 4,699 |
| 2012 | $15,358,508 | $12,477,166 | 81.2% | 11,177 |
| Total Historical | $22,307,064 | $17,966,972 | 80.5% | n/a |
| With Interest | $23,242,562 | $18,715,470 | 80.5% | n/a |

### PROJECTED EXPERIENCE - WITH 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2013 | $22,413,089 | $17,567,488 | 78.4% | 15,273 |
| 2014 | $24,344,805 | $18,770,509 | 77.1% | 15,395 |
| 2015 | $26,011,937 | $20,055,914 | 77.1% | 15,518 |
| 2016 | $27,793,235 | $21,429,343 | 77.1% | 15,642 |
| 2017 | $29,696,516 | $22,896,824 | 77.1% | 15,767 |
| 2018 | $31,730,133 | $24,464,799 | 77.1% | 15,893 |
| 2019 | $33,903,013 | $26,140,148 | 77.1% | 16,020 |
| 2020 | $36,224,691 | $27,930,226 | 77.1% | 16,149 |
| 2021 | $38,705,358 | $29,842,887 | 77.1% | 16,278 |
| 2022 | $41,355,901 | $31,886,528 | 77.1% | 16,408 |
| Total Projected | $312,178,677 | $240,984,667 | 77.2% | n/a |
| Discounted with Interest | $240,454,647 | $185,676,580 | 77.2% | n/a |

### PROJECTED EXPERIENCE - WITHOUT 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Projected | $290,850,068 | $240,984,667 | 82.9% | n/a |
| Discounted with Interest | $224,097,435 | $185,676,580 | 82.9% | n/a |

### TOTAL LIFETIME EXPERIENCE - WITH 2013 RATE INCREASE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Lifetime | $334,485,741 | $258,951,639 | 77.4% | n/a |
| Discounted with Interest | $263,697,209 | $204,392,050 | 77.5% | n/a |

CALIFORNIA'S EXPERIENCE BY DURATION

Attachment 2 (page 1 of 14)

PLAN A

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 5,016,718 | 6,540,373 | 76.7% | 6,142 |
| Total | | 5,016,718 | 6,540,373 | 76.7% | 6,142 |
| | | | | | |
| **1999** | 1999 | 499,029 | 601,450 | 83.0% | 534 |
| | 1998 | 4,541,911 | 6,129,706 | 74.1% | 5,292 |
| Total | | 5,040,940 | 6,731,155 | 74.9% | 5,826 |
| | | | | | |
| **2000** | 2000 | 279,818 | 497,706 | 56.2% | 417 |
| | 1999 | 745,226 | 911,215 | 81.8% | 748 |
| | 1998 | 3,791,742 | 5,665,827 | 66.9% | 4,450 |
| Total | | 4,816,786 | 7,074,748 | 68.1% | 5,614 |
| | | | | | |
| **2001** | 2001 | 350,323 | 588,731 | 59.5% | 484 |
| | 2000 | 477,069 | 752,201 | 63.4% | 621 |
| | 1999 | 513,919 | 787,513 | 65.3% | 628 |
| | 1998 | 3,189,315 | 4,978,356 | 64.1% | 3,899 |
| Total | | 4,530,625 | 7,106,802 | 63.8% | 5,633 |
| | | | | | |
| **2002** | 2002 | 437,547 | 745,518 | 58.7% | 601 |
| | 2001 | 531,475 | 799,508 | 66.5% | 642 |
| | 2000 | 395,019 | 632,862 | 62.4% | 506 |
| | 1998-1999 | 3,429,119 | 5,034,840 | 68.1% | 3,937 |
| Total | | 4,793,161 | 7,212,728 | 66.5% | 5,686 |
| | | | | | |
| **2003** | 2003 | 373,483 | 580,808 | 64.3% | 472 |
| | 2002 | 625,562 | 1,089,753 | 57.4% | 885 |
| | 2001 | 433,794 | 716,329 | 60.6% | 564 |
| | 1998-2000 | 3,289,175 | 5,067,371 | 64.9% | 3,966 |
| Total | | 4,722,014 | 7,454,261 | 63.3% | 5,887 |
| | | | | | |
| **2004** | 2004 | 437,911 | 685,640 | 63.9% | 545 |
| | 2003 | 670,191 | 897,814 | 74.6% | 727 |
| | 2002 | 542,082 | 939,816 | 57.7% | 755 |
| | 1998-2001 | 3,483,470 | 5,259,144 | 66.2% | 4,116 |
| Total | | 5,133,655 | 7,782,413 | 66.0% | 6,143 |
| | | | | | |
| **2005** | 2005 | 313,890 | 448,551 | 70.0% | 376 |
| | 2004 | 638,478 | 965,660 | 66.1% | 783 |
| | 2003 | 617,167 | 793,073 | 77.8% | 632 |
| | 1998-2002 | 3,888,995 | 5,650,447 | 68.8% | 4,427 |
| Total | | 5,458,530 | 7,857,732 | 69.5% | 6,218 |
| | | | | | |
| **2006** | 2006 | 661,757 | 945,666 | 70.0% | 695 |
| | 2005 | 567,428 | 677,677 | 83.7% | 569 |
| | 2004 | 537,996 | 836,734 | 64.3% | 667 |
| | 1998-2003 | 4,255,384 | 5,806,082 | 73.3% | 4,538 |
| Total | | 6,022,565 | 8,266,158 | 72.9% | 6,470 |
| | | | | | |
| **2007** | 2007 | 457,921 | 685,860 | 66.8% | 551 |
| | 2006 | 879,940 | 1,184,266 | 74.3% | 897 |
| | 2005 | 403,240 | 594,617 | 67.8% | 485 |
| | 1998-2004 | 4,165,289 | 5,994,104 | 69.5% | 4,677 |
| Total | | 5,906,390 | 8,458,847 | 69.8% | 6,610 |
| | | | | | |
| **2008** | 2008 | 525,811 | 746,126 | 70.5% | 629 |
| | 2007 | 697,985 | 935,774 | 74.6% | 787 |
| | 2006 | 680,624 | 956,340 | 71.2% | 746 |
| | 1998-2005 | 4,512,185 | 5,795,462 | 77.9% | 4,662 |
| Total | | 6,416,606 | 8,433,701 | 76.1% | 6,824 |
| | | | | | |
| **2009** | 2009 | 734,203 | 935,210 | 78.5% | 840 |
| | 2008 | 898,364 | 1,062,886 | 84.5% | 953 |
| | 2007 | 643,804 | 764,745 | 84.2% | 661 |
| | 1998-2006 | 5,344,999 | 5,845,152 | 91.4% | 4,892 |
| Total | | 7,621,369 | 8,607,993 | 88.5% | 7,345 |
| | | | | | |
| **2010** | 2010 | 857,646 | 907,903 | 94.5% | 754 |
| | 2009 | 1,357,988 | 1,391,524 | 97.6% | 1,219 |
| | 2008 | 1,142,469 | 941,195 | 121.4% | 807 |
| | 1998-2007 | 5,373,231 | 6,163,949 | 87.2% | 5,007 |
| Total | | 8,731,335 | 9,404,570 | 92.8% | 7,787 |
| | | | | | |
| **2011** | 2011 | 370,198 | 477,125 | 77.6% | 357 |
| | 2010 | 988,318 | 1,146,221 | 86.2% | 883 |
| | 2009 | 1,173,098 | 1,254,040 | 93.5% | 1,004 |
| | 1998-2008 | 6,094,353 | 6,935,543 | 87.9% | 5,239 |
| Total | | 8,625,967 | 9,812,929 | 87.9% | 7,483 |

CALIFORNIA'S EXPERIENCE BY DURATION

PLAN B

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 2,280,067 | 2,598,111 | 87.8% | 1,865 |
| Total | | 2,280,067 | 2,598,111 | 87.8% | 1,865 |
| | | | | | |
| **1999** | 1999 | 68,292 | 80,853 | 84.5% | 53 |
| | 1998 | 1,829,299 | 2,492,556 | 73.4% | 1,514 |
| Total | | 1,897,591 | 2,573,409 | 73.7% | 1,567 |
| | | | | | |
| **2000** | 2000 | 53,286 | 70,676 | 75.4% | 47 |
| | 1999 | 95,592 | 98,960 | 96.6% | 63 |
| | 1998 | 1,571,513 | 2,141,349 | 73.4% | 1,298 |
| Total | | 1,720,391 | 2,310,985 | 74.4% | 1,408 |
| | | | | | |
| **2001** | 2001 | 136,790 | 174,919 | 78.2% | 111 |
| | 2000 | 70,713 | 102,888 | 68.7% | 66 |
| | 1999 | 87,287 | 89,933 | 97.1% | 56 |
| | 1998 | 1,358,761 | 1,913,248 | 71.0% | 1,159 |
| Total | | 1,653,551 | 2,280,988 | 72.5% | 1,392 |
| | | | | | |
| **2002** | 2002 | 202,897 | 278,493 | 72.9% | 176 |
| | 2001 | 220,281 | 274,472 | 80.3% | 173 |
| | 2000 | 65,611 | 99,538 | 65.9% | 62 |
| | 1998-1999 | 1,207,564 | 1,760,936 | 68.6% | 1,065 |
| Total | | 1,696,353 | 2,413,438 | 70.3% | 1,476 |
| | | | | | |
| **2003** | 2003 | 203,965 | 273,884 | 74.5% | 172 |
| | 2002 | 291,386 | 424,745 | 68.6% | 266 |
| | 2001 | 153,529 | 249,991 | 61.4% | 155 |
| | 1998-2000 | 1,221,888 | 1,680,019 | 72.7% | 1,017 |
| Total | | 1,870,768 | 2,628,639 | 71.2% | 1,609 |
| | | | | | |
| **2004** | 2004 | 412,341 | 460,160 | 89.6% | 294 |
| | 2003 | 319,305 | 455,581 | 70.1% | 284 |
| | 2002 | 287,183 | 367,080 | 78.2% | 228 |
| | 1998-2001 | 1,318,380 | 1,735,468 | 76.0% | 1,054 |
| Total | | 2,337,209 | 3,018,289 | 77.4% | 1,860 |
| | | | | | |
| **2005** | 2005 | 284,433 | 332,435 | 85.6% | 214 |
| | 2004 | 621,407 | 730,559 | 85.1% | 460 |
| | 2003 | 313,769 | 405,185 | 77.4% | 246 |
| | 1998-2002 | 1,403,094 | 1,935,647 | 72.5% | 1,158 |
| Total | | 2,622,703 | 3,403,826 | 77.1% | 2,078 |
| | | | | | |
| **2006** | 2006 | 565,730 | 728,629 | 77.6% | 401 |
| | 2005 | 398,691 | 541,419 | 73.6% | 332 |
| | 2004 | 477,619 | 631,480 | 75.6% | 383 |
| | 1998-2003 | 1,755,239 | 2,164,961 | 81.1% | 1,248 |
| Total | | 3,197,279 | 4,066,489 | 78.6% | 2,364 |
| | | | | | |
| **2007** | 2007 | 462,821 | 613,254 | 75.5% | 350 |
| | 2006 | 828,416 | 942,362 | 87.9% | 519 |
| | 2005 | 407,476 | 479,700 | 84.9% | 280 |
| | 1998-2004 | 1,954,524 | 2,601,182 | 75.1% | 1,462 |
| Total | | 3,653,237 | 4,636,498 | 78.8% | 2,612 |
| | | | | | |
| **2008** | 2008 | 426,018 | 649,709 | 65.6% | 380 |
| | 2007 | 665,764 | 876,694 | 75.9% | 496 |
| | 2006 | 680,392 | 788,250 | 86.3% | 421 |
| | 1998-2005 | 2,165,326 | 2,835,562 | 76.4% | 1,548 |
| Total | | 3,937,501 | 5,150,215 | 76.5% | 2,846 |
| | | | | | |
| **2009** | 2009 | 627,999 | 632,809 | 99.2% | 354 |
| | 2008 | 610,800 | 903,669 | 67.6% | 526 |
| | 2007 | 477,607 | 739,009 | 64.6% | 401 |
| | 1998-2006 | 2,355,913 | 3,280,656 | 71.8% | 1,722 |
| Total | | 4,072,318 | 5,556,144 | 73.3% | 3,002 |
| | | | | | |
| **2010** | 2010 | 561,929 | 611,586 | 91.9% | 331 |
| | 2009 | 738,143 | 862,753 | 85.6% | 478 |
| | 2008 | 595,493 | 764,168 | 77.9% | 425 |
| | 1998-2007 | 2,914,399 | 3,651,528 | 79.8% | 1,865 |
| Total | | 4,809,963 | 5,890,035 | 81.7% | 3,100 |
| | | | | | |
| **2011** | 2011 | 378,630 | 488,741 | 77.5% | 270 |
| | 2010 | 619,125 | 764,838 | 80.9% | 406 |
| | 2009 | 631,643 | 734,133 | 86.0% | 384 |
| | 1998-2008 | 3,126,341 | 4,077,481 | 76.7% | 1,997 |
| Total | | 4,755,739 | 6,065,194 | 78.4% | 3,057 |

CALIFORNIA'S EXPERIENCE BY DURATION

PLAN C

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 22,004,801 | 27,340,058 | 80.5% | 17,596 |
| Total | | 22,004,801 | 27,340,058 | 80.5% | 17,596 |
| | | | | | |
| **1999** | 1999 | 848,501 | 870,207 | 97.5% | 542 |
| | 1998 | 20,937,474 | 26,470,812 | 79.1% | 15,656 |
| Total | | 21,785,974 | 27,341,019 | 79.7% | 16,198 |
| | | | | | |
| **2000** | 2000 | 1,452,648 | 1,970,816 | 73.7% | 1,189 |
| | 1999 | 1,266,579 | 1,403,126 | 90.3% | 847 |
| | 1998 | 19,126,338 | 24,300,935 | 78.7% | 14,052 |
| Total | | 21,845,565 | 27,674,877 | 78.9% | 16,088 |
| | | | | | |
| **2001** | 2001 | 2,178,110 | 2,737,635 | 79.6% | 1,619 |
| | 2000 | 2,965,214 | 3,282,425 | 90.3% | 1,925 |
| | 1999 | 1,027,983 | 1,266,476 | 81.2% | 739 |
| | 1998 | 16,885,753 | 22,454,087 | 75.2% | 12,711 |
| Total | | 23,057,061 | 29,740,623 | 77.5% | 16,994 |
| | | | | | |
| **2002** | 2002 | 2,085,110 | 2,881,420 | 72.4% | 1,666 |
| | 2001 | 2,868,703 | 3,954,991 | 72.5% | 2,300 |
| | 2000 | 2,328,598 | 2,830,116 | 82.3% | 1,625 |
| | 1998-1999 | 16,604,646 | 20,839,924 | 79.7% | 11,766 |
| Total | | 23,887,057 | 30,506,450 | 78.3% | 17,357 |
| | | | | | |
| **2003** | 2003 | 1,197,458 | 1,783,625 | 67.1% | 1,046 |
| | 2002 | 3,408,456 | 4,125,213 | 82.6% | 2,410 |
| | 2001 | 2,669,677 | 3,626,588 | 73.6% | 2,075 |
| | 1998-2000 | 17,548,716 | 21,709,977 | 80.8% | 12,260 |
| Total | | 24,824,306 | 31,245,403 | 79.4% | 17,790 |
| | | | | | |
| **2004** | 2004 | 1,177,722 | 1,749,498 | 67.3% | 1,033 |
| | 2003 | 2,345,701 | 2,950,388 | 79.5% | 1,703 |
| | 2002 | 3,022,050 | 3,860,007 | 78.3% | 2,187 |
| | 1998-2001 | 19,401,876 | 23,710,114 | 81.8% | 13,150 |
| Total | | 25,947,349 | 32,270,006 | 80.4% | 18,073 |
| | | | | | |
| **2005** | 2005 | 964,871 | 1,167,913 | 82.6% | 672 |
| | 2004 | 2,027,178 | 2,679,531 | 75.7% | 1,559 |
| | 2003 | 2,162,002 | 2,785,503 | 77.6% | 1,552 |
| | 1998-2002 | 22,454,793 | 25,898,357 | 86.7% | 14,088 |
| Total | | 27,608,844 | 32,531,304 | 84.9% | 17,872 |
| | | | | | |
| **2006** | 2006 | 1,683,112 | 2,124,902 | 79.2% | 1,133 |
| | 2005 | 1,468,690 | 1,926,702 | 76.2% | 1,073 |
| | 2004 | 1,941,596 | 2,494,250 | 77.8% | 1,389 |
| | 1998-2003 | 23,323,075 | 27,011,865 | 86.3% | 14,194 |
| Total | | 28,416,472 | 33,557,719 | 84.7% | 17,788 |
| | | | | | |
| **2007** | 2007 | 2,236,167 | 1,475,887 | 151.5% | 793 |
| | 2006 | 2,388,858 | 2,957,362 | 80.8% | 1,524 |
| | 2005 | 1,305,300 | 1,883,361 | 69.3% | 976 |
| | 1998-2004 | 23,931,377 | 28,448,234 | 84.1% | 14,210 |
| Total | | 29,861,702 | 34,764,844 | 85.9% | 17,504 |
| | | | | | |
| **2008** | 2008 | 1,051,198 | 1,428,802 | 73.6% | 760 |
| | 2007 | 1,836,135 | 2,228,473 | 82.4% | 1,192 |
| | 2006 | 2,092,435 | 2,692,040 | 77.7% | 1,334 |
| | 1998-2005 | 23,304,187 | 28,561,192 | 81.6% | 13,822 |
| Total | | 28,283,956 | 34,910,507 | 81.0% | 17,108 |
| | | | | | |
| **2009** | 2009 | 1,082,018 | 1,285,722 | 84.2% | 655 |
| | 2008 | 1,777,414 | 2,104,436 | 84.5% | 1,094 |
| | 2007 | 1,452,477 | 2,059,597 | 70.5% | 1,046 |
| | 1998-2006 | 24,738,216 | 29,516,239 | 83.8% | 13,792 |
| Total | | 29,050,125 | 34,965,994 | 83.1% | 16,587 |
| | | | | | |
| **2010** | 2010 | 1,165,260 | 1,379,545 | 84.5% | 678 |
| | 2009 | 1,695,604 | 2,057,031 | 82.4% | 1,022 |
| | 2008 | 1,656,405 | 2,006,256 | 82.6% | 983 |
| | 1998-2007 | 25,079,262 | 29,759,205 | 84.3% | 13,404 |
| Total | | 29,596,530 | 35,202,037 | 84.1% | 16,087 |
| | | | | | |
| **2011** | 2011 | 616,952 | 668,086 | 92.3% | 341 |
| | 2010 | 1,540,979 | 1,815,948 | 84.9% | 866 |
| | 2009 | 1,578,894 | 1,961,537 | 80.5% | 901 |
| | 1998-2008 | 24,876,779 | 30,329,832 | 82.0% | 12,951 |
| Total | | 28,613,605 | 34,775,403 | 82.3% | 15,059 |

CALIFORNIA'S EXPERIENCE BY DURATION

PLAN D

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 2,697,095 | 3,056,721 | 88.2% | 2,091 |
| Total | | 2,697,095 | 3,056,721 | 88.2% | 2,091 |
| | | | | | |
| **1999** | 1999 | 1,207,428 | 1,298,489 | 93.0% | 823 |
| | 1998 | 2,578,880 | 3,186,610 | 80.9% | 2,028 |
| Total | | 3,786,307 | 4,485,099 | 84.4% | 2,851 |
| | | | | | |
| **2000** | 2000 | 165,774 | 266,458 | 62.2% | 160 |
| | 1999 | 1,465,165 | 1,756,272 | 83.4% | 1,049 |
| | 1998 | 2,443,611 | 3,046,321 | 80.2% | 1,795 |
| Total | | 4,074,551 | 5,069,051 | 80.4% | 3,004 |
| | | | | | |
| **2001** | 2001 | 283,312 | 379,409 | 74.7% | 231 |
| | 2000 | 246,818 | 398,194 | 62.0% | 236 |
| | 1999 | 1,315,428 | 1,537,555 | 85.6% | 909 |
| | 1998 | 2,177,453 | 2,754,336 | 79.1% | 1,620 |
| Total | | 4,023,011 | 5,069,494 | 79.4% | 2,996 |
| | | | | | |
| **2002** | 2002 | 451,658 | 637,770 | 70.8% | 376 |
| | 2001 | 397,221 | 583,397 | 68.1% | 352 |
| | 2000 | 233,396 | 353,023 | 66.1% | 204 |
| | 1998-1999 | 3,072,341 | 3,783,996 | 81.2% | 2,218 |
| Total | | 4,154,616 | 5,358,185 | 77.5% | 3,150 |
| | | | | | |
| **2003** | 2003 | 414,232 | 483,146 | 85.7% | 282 |
| | 2002 | 740,881 | 1,001,646 | 74.0% | 600 |
| | 2001 | 363,376 | 515,974 | 70.4% | 307 |
| | 1998-2000 | 3,984,780 | 3,764,240 | 105.9% | 2,206 |
| Total | | 5,503,269 | 5,765,006 | 95.5% | 3,394 |
| | | | | | |
| **2004** | 2004 | 301,610 | 359,150 | 84.0% | 203 |
| | 2003 | 611,300 | 770,802 | 79.3% | 440 |
| | 2002 | 779,180 | 914,758 | 85.2% | 525 |
| | 1998-2001 | 3,432,363 | 4,003,135 | 85.7% | 2,264 |
| Total | | 5,124,453 | 6,047,845 | 84.7% | 3,432 |
| | | | | | |
| **2005** | 2005 | 125,233 | 168,230 | 74.4% | 93 |
| | 2004 | 502,710 | 495,840 | 101.4% | 278 |
| | 2003 | 529,057 | 690,889 | 76.6% | 380 |
| | 1998-2002 | 3,956,294 | 4,563,126 | 86.7% | 2,522 |
| Total | | 5,113,295 | 5,918,084 | 86.4% | 3,274 |
| | | | | | |
| **2006** | 2006 | 461,407 | 575,352 | 80.2% | 286 |
| | 2005 | 237,610 | 278,662 | 85.3% | 145 |
| | 2004 | 351,482 | 449,265 | 78.2% | 241 |
| | 1998-2003 | 4,073,303 | 4,842,595 | 84.1% | 2,580 |
| Total | | 5,123,801 | 6,145,874 | 83.4% | 3,251 |
| | | | | | |
| **2007** | 2007 | 279,379 | 250,563 | 111.5% | 131 |
| | 2006 | 486,486 | 680,389 | 71.5% | 332 |
| | 2005 | 179,985 | 248,380 | 72.5% | 124 |
| | 1998-2004 | 3,948,418 | 4,941,729 | 79.9% | 2,527 |
| Total | | 4,894,268 | 6,121,061 | 80.0% | 3,114 |
| | | | | | |
| **2008** | 2008 | 220,171 | 278,847 | 79.0% | 144 |
| | 2007 | 275,298 | 355,963 | 77.3% | 186 |
| | 2006 | 369,443 | 537,912 | 68.7% | 257 |
| | 1998-2005 | 4,026,820 | 4,784,214 | 84.2% | 2,369 |
| Total | | 4,891,732 | 5,956,936 | 82.1% | 2,956 |
| | | | | | |
| **2009** | 2009 | 169,632 | 237,548 | 71.4% | 119 |
| | 2008 | 327,697 | 368,613 | 88.9% | 187 |
| | 2007 | 254,634 | 320,012 | 79.6% | 160 |
| | 1998-2006 | 4,284,861 | 4,936,133 | 86.8% | 2,340 |
| Total | | 5,036,824 | 5,862,306 | 85.9% | 2,806 |
| | | | | | |
| **2010** | 2010 | 273,443 | 255,068 | 107.2% | 122 |
| | 2009 | 255,791 | 337,982 | 75.7% | 166 |
| | 2008 | 320,504 | 332,558 | 96.4% | 161 |
| | 1998-2007 | 4,078,504 | 4,853,886 | 84.0% | 2,253 |
| Total | | 4,928,241 | 5,779,494 | 85.3% | 2,702 |
| | | | | | |
| **2011** | 2011 | 0 | 0 | 0.0% | 0 |
| | 2010 | 181,911 | 235,095 | 77.4% | 106 |
| | 2009 | 245,322 | 291,240 | 84.2% | 135 |
| | 1998-2008 | 4,390,297 | 4,887,853 | 89.8% | 2,163 |
| Total | | 4,817,529 | 5,414,188 | 89.0% | 2,403 |

CALIFORNIA'S EXPERIENCE BY DURATION

Attachment 2 (page 5 of 14)

PLAN E

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 4,315,820 | 4,813,441 | 89.7% | 3,345 |
| Total | | 4,315,820 | 4,813,441 | 89.7% | 3,345 |
| | | | | | |
| **1999** | 1999 | 220,094 | 335,712 | 65.6% | 220 |
| | 1998 | 3,940,225 | 4,666,155 | 84.4% | 2,859 |
| Total | | 4,160,320 | 5,001,867 | 83.2% | 3,078 |
| | | | | | |
| **2000** | 2000 | 143,451 | 183,686 | 78.1% | 116 |
| | 1999 | 337,158 | 493,206 | 68.4% | 310 |
| | 1998 | 3,144,691 | 4,213,600 | 74.6% | 2,486 |
| Total | | 3,625,300 | 4,890,494 | 74.1% | 2,912 |
| | | | | | |
| **2001** | 2001 | 146,328 | 219,784 | 66.6% | 135 |
| | 2000 | 200,783 | 278,754 | 72.0% | 174 |
| | 1999 | 318,698 | 458,721 | 69.5% | 283 |
| | 1998 | 2,945,824 | 3,813,737 | 77.2% | 2,245 |
| Total | | 3,611,633 | 4,770,997 | 75.7% | 2,837 |
| | | | | | |
| **2002** | 2002 | 279,701 | 371,431 | 75.3% | 229 |
| | 2001 | 197,801 | 327,219 | 60.4% | 199 |
| | 2000 | 158,576 | 248,621 | 63.8% | 151 |
| | 1998-1999 | 3,868,994 | 3,828,492 | 101.1% | 2,252 |
| Total | | 4,505,071 | 4,775,762 | 94.3% | 2,830 |
| | | | | | |
| **2003** | 2003 | 149,360 | 242,456 | 61.6% | 153 |
| | 2002 | 444,053 | 570,815 | 77.8% | 355 |
| | 2001 | 249,223 | 294,796 | 84.5% | 176 |
| | 1998-2000 | 2,865,587 | 3,737,421 | 76.7% | 2,196 |
| Total | | 3,708,223 | 4,845,487 | 76.5% | 2,880 |
| | | | | | |
| **2004** | 2004 | 111,533 | 158,482 | 70.4% | 103 |
| | 2003 | 280,796 | 386,031 | 72.7% | 238 |
| | 2002 | 411,399 | 539,663 | 76.2% | 321 |
| | 1998-2001 | 3,062,226 | 3,858,332 | 79.4% | 2,198 |
| Total | | 3,865,955 | 4,942,508 | 78.2% | 2,860 |
| | | | | | |
| **2005** | 2005 | 62,417 | 84,136 | 74.2% | 52 |
| | 2004 | 197,863 | 222,280 | 89.0% | 139 |
| | 2003 | 253,933 | 358,774 | 70.8% | 212 |
| | 1998-2002 | 3,497,704 | 4,147,640 | 84.3% | 2,313 |
| Total | | 4,011,916 | 4,812,831 | 83.4% | 2,716 |
| | | | | | |
| **2006** | 2006 | 77,245 | 180,977 | 42.7% | 100 |
| | 2005 | 72,885 | 145,311 | 50.2% | 87 |
| | 2004 | 148,007 | 220,566 | 67.1% | 130 |
| | 1998-2003 | 3,617,617 | 4,221,196 | 85.7% | 2,277 |
| Total | | 3,915,753 | 4,768,051 | 82.1% | 2,594 |
| | | | | | |
| **2007** | 2007 | 124,537 | 119,065 | 104.6% | 64 |
| | 2006 | 131,953 | 224,288 | 58.8% | 119 |
| | 2005 | 124,480 | 131,983 | 94.3% | 74 |
| | 1998-2004 | 3,467,118 | 4,232,814 | 81.9% | 2,198 |
| Total | | 3,848,088 | 4,708,151 | 81.7% | 2,454 |
| | | | | | |
| **2008** | 2008 | 49,689 | 80,756 | 61.5% | 42 |
| | 2007 | 107,285 | 166,557 | 64.4% | 91 |
| | 2006 | 124,916 | 200,891 | 62.2% | 100 |
| | 1998-2005 | 3,442,295 | 4,159,925 | 82.7% | 2,094 |
| Total | | 3,724,185 | 4,608,128 | 80.8% | 2,327 |
| | | | | | |
| **2009** | 2009 | 56,838 | 88,535 | 64.2% | 47 |
| | 2008 | 84,565 | 121,482 | 69.6% | 62 |
| | 2007 | 84,225 | 149,870 | 56.2% | 78 |
| | 1998-2006 | 3,436,119 | 4,150,341 | 82.8% | 2,008 |
| Total | | 3,661,747 | 4,510,228 | 81.2% | 2,195 |
| | | | | | |
| **2010** | 2010 | 38,159 | 44,939 | 84.9% | 25 |
| | 2009 | 89,174 | 134,214 | 66.4% | 70 |
| | 2008 | 101,232 | 106,517 | 95.0% | 53 |
| | 1998-2007 | 3,352,658 | 3,997,000 | 83.9% | 1,883 |
| Total | | 3,581,223 | 4,282,670 | 83.6% | 2,031 |
| | | | | | |
| **2011** | 2011 | 0 | 0 | 0.0% | 0 |
| | 2010 | 58,145 | 48,171 | 120.7% | 25 |
| | 2009 | 88,112 | 120,469 | 73.1% | 59 |
| | 1998-2008 | 3,112,903 | 3,881,451 | 80.2% | 1,737 |
| Total | | 3,259,160 | 4,050,090 | 80.5% | 1,820 |

CALIFORNIA'S EXPERIENCE BY DURATION

Attachment 2 (page 6 of 14)

PLAN F

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 21,281,303 | 26,407,490 | 80.6% | 16,760 |
| Total | | 21,281,303 | 26,407,490 | 80.6% | 16,760 |
| | | | | | |
| **1999** | 1999 | 2,814,708 | 3,385,909 | 83.1% | 2,154 |
| | 1998 | 21,906,092 | 26,846,491 | 81.6% | 16,034 |
| Total | | 24,720,800 | 30,232,399 | 81.8% | 18,188 |
| | | | | | |
| **2000** | 2000 | 2,662,397 | 3,468,231 | 76.8% | 2,154 |
| | 1999 | 4,507,821 | 4,976,005 | 90.6% | 3,052 |
| | 1998 | 20,509,023 | 25,323,654 | 81.0% | 14,655 |
| Total | | 27,679,240 | 33,767,890 | 82.0% | 19,861 |
| | | | | | |
| **2001** | 2001 | 3,835,321 | 4,828,351 | 79.4% | 2,919 |
| | 2000 | 4,674,925 | 5,738,091 | 81.5% | 3,464 |
| | 1999 | 4,219,043 | 4,618,563 | 91.3% | 2,734 |
| | 1998 | 18,799,963 | 23,793,850 | 79.0% | 13,475 |
| Total | | 31,529,251 | 38,978,855 | 80.9% | 22,591 |
| | | | | | |
| **2002** | 2002 | 5,669,817 | 7,599,127 | 74.6% | 4,505 |
| | 2001 | 5,734,256 | 7,012,912 | 81.8% | 4,177 |
| | 2000 | 3,913,970 | 5,103,801 | 76.7% | 3,004 |
| | 1998-1999 | 21,034,307 | 25,459,646 | 82.6% | 14,450 |
| Total | | 36,352,350 | 45,175,486 | 80.5% | 26,137 |
| | | | | | |
| **2003** | 2003 | 5,206,305 | 6,793,885 | 76.6% | 4,104 |
| | 2002 | 9,471,678 | 12,644,250 | 74.9% | 7,567 |
| | 2001 | 5,052,792 | 6,578,908 | 76.8% | 3,834 |
| | 1998-2000 | 23,272,791 | 28,545,843 | 81.5% | 16,256 |
| Total | | 43,003,565 | 54,562,887 | 78.8% | 31,760 |
| | | | | | |
| **2004** | 2004 | 6,466,500 | 8,281,401 | 78.1% | 5,200 |
| | 2003 | 8,757,798 | 11,487,235 | 76.2% | 6,855 |
| | 2002 | 9,339,621 | 11,990,887 | 77.9% | 6,995 |
| | 1998-2001 | 28,438,678 | 33,255,529 | 85.5% | 18,738 |
| Total | | 53,002,596 | 65,015,053 | 81.5% | 37,788 |
| | | | | | |
| **2005** | 2005 | 5,704,134 | 7,231,263 | 78.9% | 4,574 |
| | 2004 | 11,356,435 | 13,582,711 | 83.6% | 8,446 |
| | 2003 | 8,390,051 | 10,996,267 | 76.3% | 6,318 |
| | 1998-2002 | 37,731,789 | 43,163,066 | 87.4% | 23,954 |
| Total | | 63,182,409 | 74,973,308 | 84.3% | 43,292 |
| | | | | | |
| **2006** | 2006 | 12,423,148 | 14,309,908 | 86.8% | 8,257 |
| | 2005 | 10,460,606 | 12,812,170 | 81.6% | 7,808 |
| | 2004 | 10,569,536 | 13,128,075 | 80.5% | 7,732 |
| | 1998-2003 | 44,047,420 | 51,660,179 | 85.3% | 27,736 |
| Total | | 77,500,710 | 91,910,332 | 84.3% | 51,533 |
| | | | | | |
| **2007** | 2007 | 10,083,087 | 11,754,294 | 85.8% | 6,627 |
| | 2006 | 17,961,424 | 21,144,994 | 84.9% | 11,765 |
| | 2005 | 9,726,068 | 12,657,743 | 76.8% | 7,129 |
| | 1998-2004 | 53,110,287 | 63,617,387 | 83.5% | 32,765 |
| Total | | 90,880,866 | 109,174,417 | 83.2% | 58,286 |
| | | | | | |
| **2008** | 2008 | 10,574,825 | 12,256,977 | 86.3% | 6,759 |
| | 2007 | 16,033,331 | 18,575,788 | 86.3% | 10,281 |
| | 2006 | 16,250,265 | 19,903,743 | 81.6% | 10,569 |
| | 1998-2005 | 59,637,751 | 73,585,847 | 81.0% | 37,006 |
| Total | | 102,496,171 | 124,322,355 | 82.4% | 64,616 |
| | | | | | |
| **2009** | 2009 | 12,546,641 | 13,741,980 | 91.3% | 7,320 |
| | 2008 | 16,582,437 | 19,586,002 | 84.7% | 10,630 |
| | 2007 | 14,242,307 | 17,671,052 | 80.6% | 9,244 |
| | 1998-2006 | 75,313,107 | 90,229,413 | 83.5% | 43,886 |
| Total | | 118,684,492 | 141,228,446 | 84.0% | 71,079 |
| | | | | | |
| **2010** | 2010 | 17,322,287 | 19,191,330 | 90.3% | 10,165 |
| | 2009 | 18,987,345 | 21,443,198 | 88.5% | 11,085 |
| | 2008 | 15,180,309 | 18,878,893 | 80.4% | 9,558 |
| | 1998-2007 | 85,645,149 | 104,683,646 | 81.8% | 48,690 |
| Total | | 137,135,090 | 164,197,066 | 83.5% | 79,498 |
| | | | | | |
| **2011** | 2011 | 28,896,978 | 32,964,724 | 87.7% | 17,231 |
| | 2010 | 32,106,563 | 36,774,639 | 87.3% | 19,379 |
| | 2009 | 16,699,821 | 20,525,680 | 81.4% | 9,807 |
| | 1998-2008 | 96,458,269 | 120,975,832 | 79.7% | 53,240 |
| Total | | 174,161,631 | 211,240,874 | 82.4% | 99,656 |

CALIFORNIA'S EXPERIENCE BY DURATION

Attachment 2 (page 7 of 14)

PLAN G

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 2,153,775 | 2,388,227 | 90.2% | 1,455 |
| Total | | 2,153,775 | 2,388,227 | 90.2% | 1,455 |
| | | | | | |
| **1999** | 1999 | 445,969 | 421,077 | 105.9% | 252 |
| | 1998 | 2,057,389 | 2,470,504 | 83.3% | 1,379 |
| Total | | 2,503,358 | 2,891,581 | 86.6% | 1,631 |
| | | | | | |
| **2000** | 2000 | 326,826 | 361,666 | 90.4% | 216 |
| | 1999 | 561,718 | 579,142 | 97.0% | 345 |
| | 1998 | 1,938,706 | 2,188,428 | 88.6% | 1,223 |
| Total | | 2,827,250 | 3,129,235 | 90.3% | 1,783 |
| | | | | | |
| **2001** | 2001 | 385,350 | 439,541 | 87.7% | 255 |
| | 2000 | 494,784 | 548,554 | 90.2% | 325 |
| | 1999 | 509,266 | 503,484 | 101.1% | 299 |
| | 1998 | 1,640,848 | 1,928,499 | 85.1% | 1,079 |
| Total | | 3,030,248 | 3,420,079 | 88.6% | 1,957 |
| | | | | | |
| **2002** | 2002 | 752,329 | 836,315 | 90.0% | 472 |
| | 2001 | 605,345 | 673,965 | 89.8% | 384 |
| | 2000 | 467,552 | 471,644 | 99.1% | 275 |
| | 1998-1999 | 2,088,770 | 2,105,243 | 99.2% | 1,193 |
| Total | | 3,913,996 | 4,087,167 | 95.8% | 2,324 |
| | | | | | |
| **2003** | 2003 | 644,299 | 595,770 | 108.1% | 330 |
| | 2002 | 1,100,592 | 1,305,344 | 84.3% | 750 |
| | 2001 | 579,560 | 591,959 | 97.9% | 332 |
| | 1998-2000 | 2,009,520 | 2,326,456 | 86.4% | 1,320 |
| Total | | 4,333,972 | 4,819,530 | 89.9% | 2,733 |
| | | | | | |
| **2004** | 2004 | 529,237 | 649,656 | 81.5% | 372 |
| | 2003 | 804,546 | 930,996 | 86.4% | 522 |
| | 2002 | 983,657 | 1,174,698 | 83.7% | 669 |
| | 1998-2001 | 2,433,359 | 2,604,993 | 93.4% | 1,475 |
| Total | | 4,750,799 | 5,360,344 | 88.6% | 3,039 |
| | | | | | |
| **2005** | 2005 | 247,202 | 306,170 | 80.7% | 180 |
| | 2004 | 734,405 | 947,401 | 77.5% | 545 |
| | 2003 | 711,036 | 850,432 | 83.6% | 461 |
| | 1998-2002 | 3,131,823 | 3,528,048 | 88.8% | 1,959 |
| Total | | 4,824,466 | 5,632,052 | 85.7% | 3,146 |
| | | | | | |
| **2006** | 2006 | 443,919 | 511,022 | 86.9% | 276 |
| | 2005 | 351,684 | 497,473 | 70.7% | 282 |
| | 2004 | 669,634 | 842,051 | 79.5% | 464 |
| | 1998-2003 | 3,460,309 | 4,049,650 | 85.4% | 2,154 |
| Total | | 4,925,546 | 5,900,197 | 83.5% | 3,176 |
| | | | | | |
| **2007** | 2007 | 138,870 | 132,165 | 105.1% | 72 |
| | 2006 | 449,866 | 612,521 | 73.4% | 317 |
| | 2005 | 289,903 | 474,799 | 61.1% | 255 |
| | 1998-2004 | 3,804,763 | 4,555,035 | 83.5% | 2,357 |
| Total | | 4,683,401 | 5,774,520 | 81.1% | 3,002 |
| | | | | | |
| **2008** | 2008 | 69,437 | 97,612 | 71.1% | 54 |
| | 2007 | 128,874 | 175,885 | 73.3% | 93 |
| | 2006 | 414,756 | 576,808 | 71.9% | 284 |
| | 1998-2005 | 3,879,397 | 4,684,792 | 82.8% | 2,350 |
| Total | | 4,492,464 | 5,535,096 | 81.2% | 2,781 |
| | | | | | |
| **2009** | 2009 | 182,019 | 226,488 | 80.4% | 113 |
| | 2008 | 89,226 | 138,514 | 64.4% | 75 |
| | 2007 | 104,788 | 158,631 | 66.1% | 80 |
| | 1998-2006 | 4,124,585 | 4,928,905 | 83.7% | 2,382 |
| Total | | 4,500,618 | 5,452,538 | 82.5% | 2,650 |
| | | | | | |
| **2010** | 2010 | 170,031 | 138,736 | 122.6% | 64 |
| | 2009 | 229,494 | 327,010 | 70.2% | 160 |
| | 2008 | 96,612 | 131,673 | 73.4% | 69 |
| | 1998-2007 | 3,935,480 | 4,700,888 | 83.7% | 2,204 |
| Total | | 4,431,616 | 5,298,308 | 83.6% | 2,497 |
| | | | | | |
| **2011** | 2011 | 0 | 0 | 0.0% | 0 |
| | 2010 | 111,150 | 140,833 | 78.9% | 63 |
| | 2009 | 196,183 | 302,599 | 64.8% | 139 |
| | 1998-2008 | 3,691,572 | 4,540,657 | 81.3% | 2,046 |
| Total | | 3,998,905 | 4,984,089 | 80.2% | 2,249 |

CALIFORNIA'S EXPERIENCE BY DURATION

Attachment 2 (page 8 of 14)

**PLAN H**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 1,046,333 | 1,256,367 | 83.3% | 684 |
| Total | | 1,046,333 | 1,256,367 | 83.3% | 684 |
| | | | | | |
| **1999** | 1999 | 57,060 | 68,995 | 82.7% | 38 |
| | 1998 | 1,154,537 | 1,258,924 | 91.7% | 654 |
| Total | | 1,211,597 | 1,327,919 | 91.2% | 692 |
| | | | | | |
| **2000** | 2000 | 136,591 | 86,676 | 157.6% | 47 |
| | 1999 | 110,807 | 114,738 | 96.6% | 62 |
| | 1998 | 1,100,018 | 1,218,653 | 90.3% | 596 |
| Total | | 1,347,416 | 1,420,067 | 94.9% | 705 |
| | | | | | |
| **2001** | 2001 | 345,519 | 348,689 | 99.1% | 178 |
| | 2000 | 182,633 | 124,293 | 146.9% | 64 |
| | 1999 | 116,960 | 105,739 | 110.6% | 54 |
| | 1998 | 1,038,103 | 1,144,665 | 90.7% | 541 |
| Total | | 1,683,215 | 1,723,387 | 97.7% | 837 |
| | | | | | |
| **2002** | 2002 | 1,821,080 | 1,642,254 | 110.9% | 826 |
| | 2001 | 639,266 | 607,870 | 105.2% | 306 |
| | 2000 | 161,846 | 118,805 | 136.2% | 58 |
| | 1998-1999 | 1,034,139 | 1,133,566 | 91.2% | 535 |
| Total | | 3,656,330 | 3,502,495 | 104.4% | 1,724 |
| | | | | | |
| **2003** | 2003 | 825,346 | 844,969 | 97.7% | 396 |
| | 2002 | 3,515,808 | 3,066,103 | 114.7% | 1,520 |
| | 2001 | 587,082 | 571,264 | 102.8% | 269 |
| | 1998-2000 | 1,229,215 | 1,205,022 | 102.0% | 544 |
| Total | | 6,157,451 | 5,687,358 | 108.3% | 2,730 |
| | | | | | |
| **2004** | 2004 | 1,037,191 | 928,976 | 111.6% | 413 |
| | 2003 | 1,342,355 | 1,311,113 | 102.4% | 575 |
| | 2002 | 3,299,168 | 2,909,585 | 113.4% | 1,328 |
| | 1998-2001 | 1,773,122 | 1,725,574 | 102.8% | 732 |
| Total | | 7,451,836 | 6,875,248 | 108.4% | 3,047 |
| | | | | | |
| **2005** | 2005 | 542,652 | 646,599 | 83.9% | 246 |
| | 2004 | 1,517,091 | 1,350,641 | 112.3% | 580 |
| | 2003 | 1,213,451 | 1,193,842 | 101.6% | 507 |
| | 1998-2002 | 4,587,073 | 4,293,678 | 106.8% | 1,838 |
| Total | | 7,860,267 | 7,484,760 | 105.0% | 3,170 |
| | | | | | |
| **2006** | 2006 | 10,024 | 22,462 | 44.6% | 13 |
| | 2005 | 554,112 | 661,266 | 83.8% | 306 |
| | 2004 | 986,724 | 874,441 | 112.8% | 454 |
| | 1998-2003 | 3,889,550 | 3,790,231 | 102.6% | 1,856 |
| Total | | 5,440,410 | 5,348,401 | 101.7% | 2,629 |
| | | | | | |
| **2007** | 2007 | 28,896 | 38,637 | 74.8% | 22 |
| | 2006 | 20,877 | 35,311 | 59.1% | 21 |
| | 2005 | 433,734 | 571,563 | 75.9% | 271 |
| | 1998-2004 | 4,072,204 | 3,993,760 | 102.0% | 2,023 |
| Total | | 4,555,712 | 4,639,271 | 98.2% | 2,339 |
| | | | | | |
| **2008** | 2008 | 46,176 | 43,932 | 105.1% | 21 |
| | 2007 | 44,782 | 68,341 | 65.5% | 37 |
| | 2006 | 19,060 | 25,484 | 74.8% | 16 |
| | 1998-2005 | 3,993,680 | 4,236,199 | 94.3% | 2,048 |
| Total | | 4,103,698 | 4,373,956 | 93.8% | 2,121 |
| | | | | | |
| **2009** | 2009 | 26,950 | 33,173 | 81.2% | 16 |
| | 2008 | 45,616 | 59,237 | 77.0% | 29 |
| | 2007 | 53,029 | 63,454 | 83.6% | 31 |
| | 1998-2006 | 3,882,524 | 4,007,212 | 96.9% | 1,849 |
| Total | | 4,008,118 | 4,163,076 | 96.3% | 1,926 |
| | | | | | |
| **2010** | 2010 | 4,469 | 14,634 | 30.5% | 7 |
| | 2009 | 44,217 | 62,882 | 70.3% | 30 |
| | 2008 | 38,998 | 51,288 | 76.0% | 24 |
| | 1998-2007 | 3,516,121 | 3,724,387 | 94.4% | 1,654 |
| Total | | 3,603,804 | 3,853,192 | 93.5% | 1,714 |
| | | | | | |
| **2011** | 2011 | 0 | 0 | 0.0% | 0 |
| | 2010 | 3,655 | 14,688 | 24.9% | 6 |
| | 2009 | 45,789 | 57,471 | 79.7% | 25 |
| | 1998-2008 | 3,486,226 | 3,507,220 | 99.4% | 1,509 |
| Total | | 3,535,670 | 3,579,378 | 98.8% | 1,541 |

CALIFORNIA'S EXPERIENCE BY DURATION

PLAN I

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 5,357,650 | 6,492,147 | 82.5% | 3,509 |
| Total | | 5,357,650 | 6,492,147 | 82.5% | 3,509 |
| | | | | | |
| **1999** | 1999 | 585,363 | 858,967 | 68.1% | 505 |
| | 1998 | 5,459,636 | 6,695,081 | 81.5% | 3,474 |
| Total | | 6,044,999 | 7,554,048 | 80.0% | 3,978 |
| | | | | | |
| **2000** | 2000 | 577,378 | 885,068 | 65.2% | 498 |
| | 1999 | 1,067,161 | 1,450,151 | 73.6% | 803 |
| | 1998 | 5,430,420 | 6,636,594 | 81.8% | 3,230 |
| Total | | 7,074,959 | 8,971,813 | 78.9% | 4,531 |
| | | | | | |
| **2001** | 2001 | 781,404 | 1,147,499 | 68.1% | 604 |
| | 2000 | 1,081,547 | 1,542,778 | 70.1% | 810 |
| | 1999 | 962,542 | 1,440,100 | 66.8% | 729 |
| | 1998 | 5,398,764 | 6,609,407 | 81.7% | 3,049 |
| Total | | 8,224,257 | 10,739,784 | 76.6% | 5,192 |
| | | | | | |
| **2002** | 2002 | 1,298,826 | 2,052,660 | 63.3% | 1,098 |
| | 2001 | 1,411,150 | 1,831,002 | 77.1% | 962 |
| | 2000 | 1,118,056 | 1,461,706 | 76.5% | 733 |
| | 1998-1999 | 6,412,759 | 7,616,790 | 84.2% | 3,562 |
| Total | | 10,240,790 | 12,962,158 | 79.0% | 6,354 |
| | | | | | |
| **2003** | 2003 | 1,210,003 | 1,912,833 | 63.3% | 999 |
| | 2002 | 2,958,383 | 3,897,034 | 75.9% | 2,003 |
| | 2001 | 1,394,445 | 1,858,478 | 75.0% | 901 |
| | 1998-2000 | 8,417,801 | 8,966,066 | 93.9% | 4,051 |
| Total | | 13,980,631 | 16,634,411 | 84.0% | 7,955 |
| | | | | | |
| **2004** | 2004 | 1,371,283 | 1,630,880 | 84.1% | 855 |
| | 2003 | 2,197,722 | 3,334,257 | 65.9% | 1,607 |
| | 2002 | 2,982,745 | 3,965,228 | 75.2% | 1,839 |
| | 1998-2001 | 9,253,814 | 11,028,247 | 83.9% | 4,669 |
| Total | | 15,805,564 | 19,958,613 | 79.2% | 8,971 |
| | | | | | |
| **2005** | 2005 | 1,458,396 | 1,740,082 | 83.8% | 838 |
| | 2004 | 2,278,938 | 2,904,291 | 78.5% | 1,449 |
| | 2003 | 2,104,375 | 3,233,693 | 65.1% | 1,445 |
| | 1998-2002 | 12,445,418 | 14,580,663 | 85.4% | 6,047 |
| Total | | 18,287,127 | 22,458,729 | 81.4% | 9,779 |
| | | | | | |
| **2006** | 2006 | 154,951 | 213,823 | 72.5% | 127 |
| | 2005 | 1,749,378 | 2,089,875 | 83.7% | 1,162 |
| | 2004 | 1,523,550 | 2,076,406 | 73.4% | 1,184 |
| | 1998-2003 | 9,625,713 | 13,227,042 | 72.8% | 6,395 |
| Total | | 13,053,592 | 17,607,146 | 74.1% | 8,869 |
| | | | | | |
| **2007** | 2007 | 160,928 | 235,488 | 68.3% | 131 |
| | 2006 | 236,669 | 309,543 | 76.5% | 179 |
| | 2005 | 1,559,609 | 1,893,028 | 82.4% | 1,041 |
| | 1998-2004 | 10,671,827 | 14,021,573 | 76.1% | 6,991 |
| Total | | 12,629,033 | 16,459,632 | 76.7% | 8,342 |
| | | | | | |
| **2008** | 2008 | 208,467 | 232,030 | 89.8% | 129 |
| | 2007 | 304,173 | 391,299 | 77.7% | 213 |
| | 2006 | 205,712 | 308,882 | 66.6% | 165 |
| | 1998-2005 | 11,771,074 | 15,798,111 | 74.5% | 7,524 |
| Total | | 12,489,426 | 16,730,322 | 74.7% | 8,032 |
| | | | | | |
| **2009** | 2009 | 191,668 | 216,898 | 88.4% | 110 |
| | 2008 | 260,099 | 329,174 | 79.0% | 177 |
| | 2007 | 216,583 | 370,746 | 58.4% | 188 |
| | 1998-2006 | 12,112,460 | 15,906,458 | 76.1% | 7,152 |
| Total | | 12,780,810 | 16,823,276 | 76.0% | 7,627 |
| | | | | | |
| **2010** | 2010 | 49,087 | 102,016 | 48.1% | 50 |
| | 2009 | 226,860 | 285,124 | 79.6% | 144 |
| | 2008 | 263,525 | 324,322 | 81.3% | 165 |
| | 1998-2007 | 11,680,016 | 15,592,738 | 74.9% | 6,797 |
| Total | | 12,219,488 | 16,304,200 | 74.9% | 7,156 |
| | | | | | |
| **2011** | 2011 | 0 | 0 | 0.0% | 0 |
| | 2010 | 89,772 | 105,216 | 85.3% | 48 |
| | 2009 | 198,330 | 282,358 | 70.2% | 134 |
| | 1998-2008 | 11,610,621 | 15,438,610 | 75.2% | 6,511 |
| Total | | 11,898,724 | 15,826,184 | 75.2% | 6,694 |

CALIFORNIA'S EXPERIENCE BY DURATION

PLAN J

Attachment 2 (page 10 of 14)

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 16,435,981 | 19,349,018 | 84.9% | 9,020 |
| Total | | 16,435,981 | 19,349,018 | 84.9% | 9,020 |
| | | | | | |
| **1999** | 1999 | 1,876,726 | 2,381,750 | 78.8% | 1,164 |
| | 1998 | 17,708,484 | 21,157,234 | 83.7% | 9,125 |
| Total | | 19,585,210 | 23,538,984 | 83.2% | 10,289 |
| | | | | | |
| **2000** | 2000 | 2,039,834 | 2,716,386 | 75.1% | 1,291 |
| | 1999 | 3,570,295 | 4,261,220 | 83.8% | 1,958 |
| | 1998 | 17,572,758 | 21,245,487 | 82.7% | 8,518 |
| Total | | 23,182,887 | 28,223,094 | 82.1% | 11,767 |
| | | | | | |
| **2001** | 2001 | 3,557,421 | 4,544,396 | 78.3% | 2,116 |
| | 2000 | 4,228,573 | 4,990,518 | 84.7% | 2,297 |
| | 1999 | 3,436,023 | 4,197,609 | 81.9% | 1,821 |
| | 1998 | 17,456,621 | 20,123,994 | 86.7% | 8,039 |
| Total | | 28,678,637 | 33,856,517 | 84.7% | 14,273 |
| | | | | | |
| **2002** | 2002 | 5,733,662 | 7,613,517 | 75.3% | 3,533 |
| | 2001 | 7,013,802 | 8,113,482 | 86.4% | 3,629 |
| | 2000 | 4,120,316 | 5,007,728 | 82.3% | 2,109 |
| | 1998-1999 | 20,947,997 | 23,548,607 | 89.0% | 9,218 |
| Total | | 37,815,777 | 44,283,334 | 85.4% | 18,489 |
| | | | | | |
| **2003** | 2003 | 6,259,313 | 8,200,929 | 76.3% | 3,698 |
| | 2002 | 11,633,062 | 13,989,270 | 83.2% | 6,185 |
| | 2001 | 7,298,619 | 8,287,430 | 88.1% | 3,383 |
| | 1998-2000 | 25,519,855 | 28,311,732 | 90.1% | 10,734 |
| Total | | 50,710,849 | 58,789,362 | 86.3% | 23,999 |
| | | | | | |
| **2004** | 2004 | 7,116,314 | 8,506,429 | 83.7% | 3,922 |
| | 2003 | 12,893,352 | 15,486,894 | 83.3% | 6,418 |
| | 2002 | 12,200,790 | 14,645,538 | 83.3% | 5,767 |
| | 1998-2001 | 34,161,443 | 37,680,473 | 90.7% | 13,371 |
| Total | | 66,371,899 | 76,319,335 | 87.0% | 29,478 |
| | | | | | |
| **2005** | 2005 | 8,647,046 | 9,415,792 | 91.8% | 4,171 |
| | 2004 | 13,872,544 | 14,773,785 | 93.9% | 6,561 |
| | 2003 | 12,894,219 | 15,477,756 | 83.3% | 5,951 |
| | 1998-2002 | 47,206,225 | 51,582,001 | 91.5% | 18,066 |
| Total | | 82,620,033 | 91,249,334 | 90.5% | 34,749 |
| | | | | | |
| **2006** | 2006 | 5,931,163 | 6,946,851 | 85.4% | 4,323 |
| | 2005 | 11,264,889 | 12,401,647 | 90.8% | 6,942 |
| | 2004 | 9,713,986 | 10,988,883 | 88.4% | 6,057 |
| | 1998-2003 | 43,443,624 | 50,566,347 | 85.9% | 22,433 |
| Total | | 70,353,661 | 80,903,728 | 87.0% | 39,756 |
| | | | | | |
| **2007** | 2007 | 6,740,794 | 8,090,389 | 83.3% | 4,957 |
| | 2006 | 10,640,583 | 12,688,174 | 83.9% | 7,409 |
| | 2005 | 10,382,915 | 12,212,280 | 85.0% | 6,557 |
| | 1998-2004 | 49,175,372 | 59,762,278 | 82.3% | 27,150 |
| Total | | 76,939,664 | 92,753,121 | 83.0% | 46,072 |
| | | | | | |
| **2008** | 2008 | 8,714,342 | 10,247,018 | 85.0% | 6,053 |
| | 2007 | 12,723,674 | 15,269,979 | 83.3% | 9,064 |
| | 2006 | 9,864,177 | 12,829,931 | 76.9% | 6,951 |
| | 1998-2005 | 60,108,976 | 71,972,349 | 83.5% | 32,164 |
| Total | | 91,411,170 | 110,319,276 | 82.9% | 54,232 |
| | | | | | |
| **2009** | 2009 | 11,118,051 | 13,344,665 | 83.3% | 7,524 |
| | 2008 | 14,397,201 | 17,057,710 | 84.4% | 9,748 |
| | 2007 | 12,224,894 | 15,344,471 | 79.7% | 8,432 |
| | 1998-2006 | 68,440,752 | 84,006,518 | 81.5% | 37,097 |
| Total | | 106,180,898 | 129,753,365 | 81.8% | 62,801 |
| | | | | | |
| **2010** | 2010 | 8,245,260 | 9,344,353 | 88.2% | 4,958 |
| | 2009 | 17,902,592 | 21,420,361 | 83.6% | 11,836 |
| | 2008 | 14,140,756 | 16,969,820 | 83.3% | 9,004 |
| | 1998-2007 | 81,088,139 | 98,008,425 | 82.7% | 42,896 |
| Total | | 121,376,746 | 145,742,959 | 83.3% | 68,693 |
| | | | | | |
| **2011** | 2011 | 0 | 0 | 0.0% | 0 |
| | 2010 | 8,061,073 | 10,083,184 | 79.9% | 5,126 |
| | 2009 | 17,060,640 | 20,996,626 | 81.3% | 10,810 |
| | 1998-2008 | 93,304,465 | 112,980,684 | 82.6% | 48,647 |
| Total | | 118,426,179 | 144,060,494 | 82.2% | 64,583 |

64

CALIFORNIA'S EXPERIENCE BY DURATION

Attachment 2 (page 11 of 14)

PLAN K

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2006** | 2006 | 29,034 | 55,598 | 52.2% | 79 |
| Total | | 29,034 | 55,598 | 52.2% | 79 |
| | | | | | |
| **2007** | 2007 | 175,891 | 233,041 | 75.5% | 237 |
| | 2006 | 97,421 | 122,127 | 79.8% | 137 |
| Total | | 273,313 | 355,168 | 77.0% | 374 |
| | | | | | |
| **2008** | 2008 | 141,442 | 224,945 | 62.9% | 226 |
| | 2007 | 222,317 | 325,503 | 68.3% | 329 |
| | 2006 | 67,943 | 100,126 | 67.9% | 106 |
| Total | | 431,702 | 650,573 | 66.4% | 661 |
| | | | | | |
| **2009** | 2009 | 218,083 | 406,295 | 53.7% | 403 |
| | 2008 | 164,328 | 282,732 | 58.1% | 289 |
| | 2007 | 227,373 | 259,092 | 87.8% | 256 |
| | 2006 | 66,925 | 89,642 | 74.7% | 92 |
| Total | | 676,709 | 1,037,761 | 65.2% | 1,040 |
| | | | | | |
| **2010** | 2010 | 187,839 | 314,283 | 59.8% | 329 |
| | 2009 | 315,268 | 495,542 | 63.6% | 498 |
| | 2008 | 152,023 | 225,201 | 67.5% | 230 |
| | 2006-2007 | 196,266 | 291,491 | 67.3% | 289 |
| Total | | 851,395 | 1,326,517 | 64.2% | 1,345 |
| | | | | | |
| **2011** | 2011 | 363,629 | 505,490 | 71.9% | 549 |
| | 2010 | 268,521 | 424,196 | 63.3% | 456 |
| | 2009 | 360,318 | 402,447 | 89.5% | 400 |
| | 2006-2008 | 288,613 | 444,511 | 64.9% | 439 |
| Total | | 1,281,081 | 1,776,643 | 72.1% | 1,843 |
| | | | | | |

**CALIFORNIA'S EXPERIENCE BY DURATION**                    Attachment 2 (page 12 of 14)

PLAN L

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2006** | 2006 | 117,183 | 136,218 | 86.0% | 120 |
| Total | | 117,183 | 136,218 | 86.0% | 120 |
| | | | | | |
| **2007** | 2007 | 247,756 | 288,458 | 85.9% | 222 |
| | 2006 | 173,811 | 276,892 | 62.8% | 209 |
| Total | | 421,568 | 565,350 | 74.6% | 431 |
| | | | | | |
| **2008** | 2008 | 294,096 | 414,284 | 71.0% | 306 |
| | 2007 | 263,931 | 408,928 | 64.5% | 309 |
| | 2006 | 191,057 | 225,475 | 84.7% | 160 |
| Total | | 749,084 | 1,048,688 | 71.4% | 775 |
| | | | | | |
| **2009** | 2009 | 420,822 | 595,769 | 70.6% | 426 |
| | 2008 | 429,273 | 539,617 | 79.6% | 401 |
| | 2007 | 261,066 | 335,587 | 77.8% | 242 |
| | 2006 | 122,551 | 194,194 | 63.1% | 130 |
| Total | | 1,233,712 | 1,665,168 | 74.1% | 1,199 |
| | | | | | |
| **2010** | 2010 | 327,742 | 421,247 | 77.8% | 322 |
| | 2009 | 521,648 | 706,144 | 73.9% | 525 |
| | 2008 | 370,361 | 446,182 | 83.0% | 327 |
| | 2006-2007 | 436,578 | 444,293 | 98.3% | 310 |
| Total | | 1,656,330 | 2,017,866 | 82.1% | 1,484 |
| | | | | | |
| **2011** | 2011 | 166,664 | 283,075 | 58.9% | 216 |
| | 2010 | 386,957 | 517,664 | 74.8% | 395 |
| | 2009 | 479,134 | 636,236 | 75.3% | 451 |
| | 2006-2008 | 623,495 | 777,040 | 80.2% | 533 |
| Total | | 1,656,251 | 2,214,016 | 74.8% | 1,596 |
| | | | | | |

**CALIFORNIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 13 of 14)

PLAN N

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2010** | 2010 | 437,437 | 531,939 | 82.2% | 396 |
| Total | | 437,437 | 531,939 | 82.2% | 396 |
| | | | | | |
| **2011** | 2011 | 3,895,419 | 4,967,029 | 78.4% | 3,600 |
| | 2010 | 1,156,950 | 1,449,589 | 79.8% | 1,099 |
| Total | | 5,052,369 | 6,416,617 | 78.7% | 4,699 |

CALIFORNIA'S EXPERIENCE BY DURATION

Attachment 2 (page 14 of 14)

**UHC TOTAL STANDARDIZED PLANS**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 82,589,542 | 100,241,952 | 82.4% | 62,468 |
| Total | | 82,589,542 | 100,241,952 | 82.4% | 62,468 |
| | | | | | |
| **1999** | 1999 | 8,623,169 | 10,303,408 | 83.7% | 6,284 |
| | 1998 | 82,113,926 | 101,374,072 | 81.0% | 58,014 |
| Total | | 90,737,095 | 111,677,480 | 81.2% | 64,297 |
| | | | | | |
| **2000** | 2000 | 7,838,002 | 10,507,369 | 74.6% | 6,135 |
| | 1999 | 13,727,522 | 16,044,037 | 85.6% | 9,236 |
| | 1998 | 76,628,819 | 95,980,847 | 79.8% | 52,301 |
| Total | | 98,194,344 | 122,532,253 | 80.1% | 67,672 |
| | | | | | |
| **2001** | 2001 | 11,999,877 | 15,408,952 | 77.9% | 8,651 |
| | 2000 | 14,623,057 | 17,758,698 | 82.3% | 9,982 |
| | 1999 | 12,507,148 | 15,005,694 | 83.3% | 8,251 |
| | 1998 | 70,891,406 | 89,514,181 | 79.2% | 47,817 |
| Total | | 110,021,488 | 137,687,525 | 79.9% | 74,701 |
| | | | | | |
| **2002** | 2002 | 18,732,626 | 24,658,505 | 76.0% | 13,483 |
| | 2001 | 19,619,300 | 24,178,815 | 81.1% | 13,122 |
| | 2000 | 12,962,940 | 16,327,844 | 79.4% | 8,727 |
| | 1998-1999 | 79,700,635 | 95,112,040 | 83.8% | 50,195 |
| Total | | 131,015,501 | 160,277,204 | 81.7% | 85,528 |
| | | | | | |
| **2003** | 2003 | 16,483,764 | 21,712,305 | 75.9% | 11,652 |
| | 2002 | 34,189,860 | 42,114,173 | 81.2% | 22,540 |
| | 2001 | 18,782,097 | 23,291,717 | 80.6% | 11,996 |
| | 1998-2000 | 89,359,328 | 105,314,148 | 84.9% | 54,549 |
| Total | | 158,815,048 | 192,432,343 | 82.5% | 100,737 |
| | | | | | |
| **2004** | 2004 | 18,961,641 | 23,410,271 | 81.0% | 12,941 |
| | 2003 | 30,223,066 | 38,011,110 | 79.5% | 19,368 |
| | 2002 | 33,847,876 | 41,307,260 | 81.9% | 20,614 |
| | 1998-2001 | 106,758,732 | 124,861,010 | 85.5% | 61,766 |
| Total | | 189,791,316 | 227,589,652 | 83.4% | 114,690 |
| | | | | | |
| **2005** | 2005 | 18,350,273 | 21,541,171 | 85.2% | 11,415 |
| | 2004 | 33,747,048 | 38,652,700 | 87.3% | 20,801 |
| | 2003 | 29,189,062 | 36,785,416 | 79.3% | 17,705 |
| | 1998-2002 | 140,303,207 | 159,342,673 | 88.1% | 76,372 |
| Total | | 221,589,590 | 256,321,960 | 86.4% | 126,293 |
| | | | | | |
| **2006** | 2006 | 22,558,671 | 26,751,407 | 84.3% | 15,809 |
| | 2005 | 27,125,975 | 32,032,203 | 84.7% | 18,706 |
| | 2004 | 26,920,130 | 32,542,152 | 82.7% | 18,701 |
| | 1998-2003 | 141,491,233 | 167,340,149 | 84.6% | 85,411 |
| Total | | 218,096,008 | 258,665,910 | 84.3% | 138,627 |
| | | | | | |
| **2007** | 2007 | 21,137,050 | 23,917,100 | 88.4% | 14,157 |
| | 2006 | 34,296,303 | 41,178,229 | 83.3% | 23,428 |
| | 2005 | 24,812,708 | 31,147,455 | 79.7% | 17,192 |
| | 1998-2004 | 158,301,180 | 192,168,095 | 82.4% | 96,361 |
| Total | | 238,547,241 | 288,410,879 | 82.7% | 151,138 |
| | | | | | |
| **2008** | 2008 | 22,321,674 | 26,701,036 | 83.6% | 15,504 |
| | 2007 | 33,303,550 | 39,779,183 | 83.7% | 23,076 |
| | 2006 | 30,960,781 | 39,145,881 | 79.1% | 21,111 |
| | 1998-2005 | 176,841,692 | 216,413,652 | 81.7% | 105,587 |
| Total | | 263,427,696 | 322,039,752 | 81.8% | 165,278 |
| | | | | | |
| **2009** | 2009 | 27,374,923 | 31,745,093 | 86.2% | 17,926 |
| | 2008 | 35,667,019 | 42,554,072 | 83.8% | 24,171 |
| | 2007 | 30,242,785 | 38,236,266 | 79.1% | 20,819 |
| | 1998-2006 | 204,223,013 | 247,090,865 | 82.7% | 117,341 |
| Total | | 297,507,740 | 359,626,295 | 82.7% | 180,257 |
| | | | | | |
| **2010** | 2010 | 29,640,589 | 33,257,577 | 89.1% | 18,200 |
| | 2009 | 42,364,123 | 49,523,765 | 85.5% | 27,232 |
| | 2008 | 34,058,685 | 41,178,072 | 82.7% | 21,805 |
| | 1998-2007 | 227,295,803 | 275,871,438 | 82.4% | 127,252 |
| Total | | 333,359,200 | 399,830,852 | 83.4% | 194,488 |
| | | | | | |
| **2011** | 2011 | 34,688,470 | 40,354,270 | 86.0% | 22,563 |
| | 2010 | 45,573,120 | 53,520,281 | 85.2% | 28,858 |
| | 2009 | 38,757,283 | 47,564,836 | 81.5% | 24,250 |
| | 1998-2008 | 251,063,936 | 308,776,714 | 81.3% | 137,011 |
| Total | | 370,082,809 | 450,216,101 | 82.2% | 212,682 |

**CALIFORNIA BENEFIT COSTS**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

Per Member Per Month Costs*

| | 2008 | 2009 | 2010 | 2011 | Proj 2012 | Proj 2013 |
|---|---|---|---|---|---|---|
| **PLAN A** | | | | | | |
| Part B | $78.12 | $82.19 | $89.20 | $93.67 | $96.42 | $99.01 |
| Part A | $0.24 | $4.28 | $4.27 | $2.51 | $2.00 | $2.00 |
| Total PMPM Costs | $78.36 | $86.47 | $93.47 | $96.18 | $98.42 | $101.01 |
| *Trend* | | *10.3%* | *8.1%* | *2.9%* | *2.3%* | *2.6%* |
| | | | | | | |
| **PLAN B** | | | | | | |
| Part B | $94.15 | $93.14 | $105.34 | $106.84 | $107.81 | $111.08 |
| Part A | $21.16 | $19.90 | $23.88 | $23.64 | $22.21 | $22.98 |
| Total PMPM Costs | $115.31 | $113.04 | $129.21 | $130.48 | $130.01 | $134.06 |
| *Trend* | | *-2.0%* | *14.3%* | *1.0%* | *-0.4%* | *3.1%* |
| | | | | | | |
| **PLAN C** | | | | | | |
| Part B | $102.81 | $107.50 | $113.55 | $118.88 | $119.25 | $123.78 |
| Part A | $34.87 | $38.05 | $39.22 | $39.44 | $34.41 | $35.90 |
| Other | $0.08 | $0.40 | $0.39 | $0.14 | $0.27 | $0.30 |
| Total PMPM Costs | $137.77 | $145.95 | $153.16 | $158.46 | $153.93 | $159.98 |
| *Trend* | | *5.9%* | *4.9%* | *3.5%* | *-2.9%* | *3.9%* |
| | | | | | | |
| **PLAN D** | | | | | | |
| Part B | $99.63 | $106.48 | $106.83 | $116.37 | $108.80 | $111.08 |
| Part A | $38.13 | $43.12 | $44.98 | $50.70 | $34.38 | $35.90 |
| Other | $0.15 | $0.00 | $0.20 | $0.00 | $0.27 | $0.30 |
| Total PMPM Costs | $137.91 | $149.61 | $152.01 | $167.08 | $143.46 | $147.28 |
| *Trend* | | *8.5%* | *1.6%* | *9.9%* | *-14.1%* | *2.7%* |
| | | | | | | |
| **PLAN E** | | | | | | |
| Part B | $95.14 | $99.08 | $103.37 | $106.82 | $108.18 | $111.08 |
| Part A | $36.92 | $39.40 | $43.07 | $42.09 | $34.34 | $35.90 |
| Other | $1.28 | $0.56 | $0.49 | $0.32 | $0.48 | $0.50 |
| Total PMPM Costs | $133.34 | $139.04 | $146.93 | $149.23 | $143.00 | $147.48 |
| *Trend* | | *4.3%* | *5.7%* | *1.6%* | *-4.2%* | *3.1%* |
| | | | | | | |
| **PLAN F** | | | | | | |
| Part B | $105.70 | $109.18 | $116.05 | $119.64 | $120.26 | $124.18 |
| Part A | $26.10 | $29.62 | $28.58 | $29.75 | $33.95 | $35.90 |
| Other | $0.39 | $0.35 | $0.33 | $0.17 | $0.31 | $0.30 |
| Total PMPM Costs | $132.19 | $139.15 | $144.95 | $149.56 | $154.52 | $160.38 |
| *Trend* | | *5.3%* | *4.2%* | *3.2%* | *3.3%* | *3.8%* |
| | | | | | | |
| **PLAN G** | | | | | | |
| Part B | $100.63 | $104.64 | $108.28 | $107.10 | $108.74 | $111.40 |
| Part A | $33.74 | $36.88 | $38.85 | $40.87 | $34.60 | $35.90 |
| Other | $0.25 | $0.01 | $0.80 | $0.23 | $0.27 | $0.30 |
| Total PMPM Costs | $134.63 | $141.54 | $147.93 | $148.21 | $143.61 | $147.60 |
| *Trend* | | *5.1%* | *4.5%* | *0.2%* | *-3.1%* | *2.8%* |

### CALIFORNIA BENEFIT COSTS
### PLANS SOLD PRIOR TO JUNE 1, 2010

| | 2008 | 2009 | 2010 | 2011 | Proj 2012 | Proj 2013 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN H** | | | | | | |
| Part B | $122.09 | $126.90 | $127.76 | $142.61 | $121.98 | $126.86 |
| Part A | $30.11 | $37.07 | $40.14 | $41.95 | $29.43 | $29.02 |
| Prescription Drugs | $52.96 | $51.27 | $51.71 | $47.90 | $47.35 | $45.36 |
| Other | $0.09 | $1.60 | $0.00 | $0.03 | $0.27 | $0.30 |
| Total PMPM Costs** | $161.21 | $173.42 | $175.21 | $191.20 | $158.00 | $162.09 |
| *Trend* | | *7.6%* | *1.0%* | *9.1%* | *-17.4%* | *2.6%* |
| | | | | | | |
| **PLAN I** | | | | | | |
| Part B | $96.41 | $103.30 | $108.05 | $110.75 | $120.89 | $127.31 |
| Part A | $26.42 | $30.20 | $28.64 | $32.11 | $27.44 | $29.02 |
| Prescription Drugs | $45.34 | $45.75 | $45.54 | $44.67 | $44.97 | $45.36 |
| Other | $0.21 | $0.18 | $0.08 | $0.09 | $0.29 | $0.30 |
| Total PMPM Costs** | $129.59 | $139.64 | $142.30 | $148.13 | $153.47 | $161.34 |
| *Trend* | | *7.8%* | *1.9%* | *4.1%* | *3.6%* | *5.1%* |
| | | | | | | |
| **PLAN J** | | | | | | |
| Part B | $108.40 | $111.29 | $117.21 | $121.48 | $124.19 | $131.09 |
| Part A | $22.07 | $21.84 | $23.51 | $25.20 | $27.13 | $29.02 |
| Prescription Drugs | $85.17 | $86.44 | $90.14 | $89.09 | $89.25 | $89.08 |
| Other | $1.54 | $1.24 | $1.05 | $0.94 | $0.92 | $0.95 |
| Total PMPM Costs** | $140.46 | $140.90 | $147.25 | $152.81 | $157.20 | $165.90 |
| *Trend* | | *0.3%* | *4.5%* | *3.8%* | *2.9%* | *5.5%* |
| | | | | | | |
| **PLAN K** | | | | | | |
| Part B | $40.19 | $40.08 | $40.99 | $48.72 | $46.84 | $47.88 |
| Part A | $14.22 | $14.14 | $13.38 | $15.11 | $15.18 | $16.25 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Costs | $54.41 | $54.22 | $54.37 | $63.83 | $62.02 | $64.14 |
| *Trend* | | *-0.3%* | *0.3%* | *17.4%* | *-2.8%* | *3.4%* |
| | | | | | | |
| **PLAN L** | | | | | | |
| Part B | $59.51 | $63.98 | $62.97 | $65.69 | $68.23 | $70.01 |
| Part A | $21.03 | $21.75 | $31.15 | $25.55 | $26.40 | $27.81 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Costs | $80.54 | $85.72 | $94.12 | $91.24 | $94.64 | $97.82 |
| *Trend* | | *6.4%* | *9.8%* | *-3.1%* | *3.7%* | *3.4%* |
| | | | | | | |
| **TOTAL STANDARDIZED PLANS (Sold Prior to June 1, 2010)** | | | | | | |
| Part B | $103.89 | $107.40 | $113.53 | $117.76 | $119.45 | $124.61 |
| Part A | $25.02 | $26.89 | $27.12 | $28.34 | $29.60 | $31.35 |
| Prescription Drugs | $76.81 | $78.02 | $81.04 | $79.99 | $80.37 | $80.37 |
| Other | $0.74 | $0.67 | $0.60 | $0.47 | $0.55 | $0.56 |
| Total PMPM Costs** | $132.82 | $137.54 | $143.49 | $148.73 | $151.69 | $158.58 |
| *Trend* | | *3.6%* | *4.3%* | *3.6%* | *2.0%* | *4.5%* |

**CALIFORNIA BENEFIT COSTS**
**PLANS SOLD BEGINNING JUNE 1, 2010**

| | 2008 | 2009 | Per Member Per Month Costs* | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | 2010 | 2011 | Proj 2012 | Proj 2013 |
| **PLAN A** | | | | | | |
| Part B | | | $91.51 | $93.53 | $93.55 | $94.06 |
| Part A | | | $0.00 | $1.31 | $2.00 | $2.00 |
| Other | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Costs | | | $91.51 | $94.84 | $95.55 | $96.06 |
| *Trend* | | | | *3.6%* | *0.8%* | *0.5%* |
| | | | | | | |
| **PLAN B** | | | | | | |
| Part B | | | $113.77 | $100.61 | $102.52 | $105.53 |
| Part A | | | $20.32 | $24.08 | $18.08 | $18.79 |
| Other | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Costs | | | $134.09 | $124.68 | $120.60 | $124.31 |
| *Trend* | | | | *-7.0%* | *-3.3%* | *3.1%* |
| | | | | | | |
| **PLAN C** | | | | | | |
| Part B | | | $121.44 | $119.60 | $114.63 | $117.78 |
| Part A | | | $52.13 | $36.19 | $24.89 | $25.89 |
| Other | | | $0.00 | $0.02 | $0.28 | $0.30 |
| Total PMPM Costs | | | $173.58 | $155.81 | $139.79 | $143.97 |
| *Trend* | | | | *-10.2%* | *-10.3%* | *3.0%* |
| | | | | | | |
| **PLAN F** | | | | | | |
| Part B | | | $105.77 | $114.01 | $114.78 | $118.12 |
| Part A | | | $19.73 | $22.95 | $24.66 | $25.89 |
| Other | | | $0.33 | $0.18 | $0.28 | $0.30 |
| Total PMPM Costs | | | $125.83 | $137.13 | $139.72 | $144.31 |
| *Trend* | | | | *9.0%* | *1.9%* | *3.3%* |
| | | | | | | |
| **PLAN K** | | | | | | |
| Part B | | | $30.69 | $40.79 | $44.27 | $45.49 |
| Part A | | | $2.65 | $9.65 | $11.20 | $11.71 |
| Other | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Costs | | | $33.34 | $50.44 | $55.47 | $57.20 |
| *Trend* | | | | *51.3%* | *10.0%* | *3.1%* |
| | | | | | | |
| **PLAN L** | | | | | | |
| Part B | | | $52.43 | $52.97 | $64.64 | $66.51 |
| Part A | | | $12.76 | $16.89 | $18.88 | $20.02 |
| Other | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Costs | | | $65.18 | $69.86 | $83.52 | $86.54 |
| *Trend* | | | | *7.2%* | *19.6%* | *3.6%* |

71

**CALIFORNIA BENEFIT COSTS**
**PLANS SOLD BEGINNING JUNE 1, 2010**

| | 2008 | 2009 | 2010 | 2011 | Proj 2012 | Proj 2013 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN N** | | | | | | |
| Part B | | | $57.13 | $66.33 | $68.29 | $69.66 |
| Part A | | | $34.52 | $23.20 | $24.45 | $25.89 |
| Other | | | $0.35 | $0.07 | $0.29 | $0.30 |
| Total PMPM Costs | | | $92.00 | $89.60 | $93.03 | $95.86 |
| *Trend* | | | | *-2.6%* | *3.8%* | *3.0%* |
| | | | | | | |
| **TOTAL STANDARDIZED PLANS (Sold Beginning June 1, 2010)** | | | | | | |
| Part B | | | $100.77 | $105.82 | $105.51 | $108.81 |
| Part A | | | $20.64 | $22.53 | $23.91 | $25.14 |
| Other | | | $0.31 | $0.15 | $0.27 | $0.28 |
| Total PMPM Costs | | | $121.72 | $128.50 | $129.68 | $134.23 |
| *Trend* | | | | *5.6%* | *0.9%* | *3.5%* |
| | | | | | | |
| **TOTAL STANDARDIZED PLANS (Combined)** | | | | | | |
| Part B | $103.89 | $107.40 | $113.15 | $115.56 | $115.00 | $117.96 |
| Part A | $25.02 | $26.89 | $26.93 | $27.27 | $27.78 | $28.74 |
| Prescription Drugs | $76.81 | $78.02 | $81.04 | $79.99 | $80.37 | $80.37 |
| Other | $0.74 | $0.67 | $0.59 | $0.40 | $0.45 | $0.44 |
| Total PMPM Costs** | $132.82 | $137.54 | $142.84 | $145.01 | $144.65 | $148.34 |
| *Trend* | | *3.6%* | *3.9%* | *1.5%* | *-0.2%* | *2.5%* |

*"Other" includes hospice care, foreign care, home health care, and/or preventive care benefit depending on the plan.*

*\*The per member per month cost is equal to the incurred claims divided by the number of lives with that specific benefit.*

*\*\*Beginning in 2006, some insureds enrolled in plans that offer prescription drug coverage will not have the drug benefit.*

Attachment 4

## California Average Annualized Premiums
### Plans Sold Prior to June 1, 2010

| Plan | Proposed 2013* | 2012* |
|------|------|------|
| A | $1,530 | $1,407 |
| B | $2,112 | $1,997 |
| C | $2,502 | $2,354 |
| D | $2,284 | $2,178 |
| E | $2,293 | $2,177 |
| F | $2,513 | $2,342 |
| G | $2,295 | $2,176 |
| H (with drugs) | $3,190 | $3,176 |
| H (without drugs) | $2,233 | $2,206 |
| I (with drugs) | $3,207 | $3,209 |
| I (without drugs) | $2,244 | $2,235 |
| J (with drugs) | $3,691 | $3,682 |
| J (without drugs) | $2,320 | $2,270 |
| K | $972 | $1,008 |
| L | $1,535 | $1,462 |

## California Average Annualized Premiums
### Plans Sold Beginning June 1, 2010

| Plan | Proposed 2013* | 2012* |
|------|------|------|
| A | $1,515 | $1,399 |
| B | $1,721 | $1,659 |
| C | $2,040 | $1,937 |
| F | $2,049 | $1,924 |
| K | $844 | $890 |
| L | $1,334 | $1,291 |
| N | $1,492 | $1,382 |

*Average premiums are net of discounts.*

**California**
**Standardized Plans Rate History**
**UHC Plans**
**Plans Sold Prior to June 1, 2010**

|  | 1/2008 | 1/2009 | 1/2010 | 1/2011 | 1/2012* | Proposed 1/2013** | | 2009/2008 | 2010/2009 | 2011/2010 | 2012/2011 | Proposed 2013/2012** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $108.00 | $102.75 | $106.75 | $114.75 | $121.75 | $130.75 | | -4.9% | 3.9% | 7.5% | 6.1% | 7.4% |
| B | $162.00 | $166.75 | $171.75 | $179.50 | $180.75 | $190.75 | | 2.9% | 3.0% | 4.5% | 0.7% | 5.5% |
| C | $185.75 | $192.00 | $199.25 | $210.00 | $214.00 | $225.75 | | 3.4% | 3.8% | 5.4% | 1.9% | 5.5% |
| D | $172.25 | $178.75 | $184.75 | $193.50 | $195.50 | $206.25 | | 3.8% | 3.4% | 4.7% | 1.0% | 5.5% |
| E | $172.50 | $178.75 | $185.00 | $194.25 | $196.25 | $207.00 | | 3.6% | 3.5% | 5.0% | 1.0% | 5.5% |
| F | $186.75 | $193.00 | $200.25 | $211.00 | $215.00 | $226.75 | | 3.3% | 3.8% | 5.4% | 1.9% | 5.5% |
| G | $176.50 | $181.75 | $187.25 | $194.50 | $196.50 | $207.25 | | 3.0% | 3.0% | 3.9% | 1.0% | 5.5% |
| H (with drugs) | $255.50 | $270.00 | $278.00 | $287.25 | $294.50 | $302.00 | | 5.7% | 3.0% | 3.3% | 2.5% | 2.5% |
| H (without drugs) | $178.75 | $189.00 | $194.75 | $201.25 | $206.50 | $211.75 | | 5.7% | 3.0% | 3.3% | 2.6% | 2.5% |
| I (with drugs) | $256.50 | $271.50 | $279.75 | $288.75 | $296.00 | $303.50 | | 5.8% | 3.0% | 3.2% | 2.5% | 2.5% |
| I (without drugs) | $179.75 | $190.25 | $196.00 | $202.25 | $207.50 | $212.75 | | 5.8% | 3.0% | 3.2% | 2.6% | 2.5% |
| J (with drugs) | $304.50 | $314.25 | $323.75 | $332.00 | $340.50 | $349.25 | | 3.2% | 3.0% | 2.5% | 2.6% | 2.6% |
| J (without drugs) | $191.75 | $198.00 | $204.00 | $209.25 | $214.50 | $220.00 | | 3.3% | 3.0% | 2.6% | 2.5% | 2.6% |
| K | $85.75 | $85.75 | $85.75 | $85.50 | $85.50 | $81.25 | | 0.0% | 0.0% | -0.3% | 0.0% | -5.0% |
| L | $118.25 | $121.75 | $121.75 | $124.50 | $124.50 | $127.75 | | 3.0% | 0.0% | 2.3% | 0.0% | 2.6% |

* The 2012 rates were deferred until April 1, 2012.

** We are proposing to defer the implementation of the rate changes to April 1, 2013.

Attachment 5 (Page 1 of 2)

**California**
**Standardized Plans Rate History**
**UHC Plans**
**Plans Sold Beginning June 1, 2010**

| | 6/2010 | 1/2011 | 1/2012* | Proposed 1/2013** | | 2011/2010 | 2012/2011 | Proposed 2013/2012** |
|---|---|---|---|---|---|---|---|---|
| A | $117.50 | $126.25 | $134.00 | $144.00 | | 7.4% | 6.1% | 7.5% |
| B | $161.75 | $169.00 | $170.25 | $179.50 | | 4.5% | 0.7% | 5.4% |
| C | $187.50 | $197.50 | $201.25 | $212.50 | | 5.3% | 1.9% | 5.6% |
| F | $188.50 | $198.50 | $202.25 | $213.50 | | 5.3% | 1.9% | 5.6% |
| K | $80.50 | $80.50 | $80.50 | $76.50 | | 0.0% | 0.0% | -5.0% |
| L | $114.50 | $117.25 | $117.25 | $120.25 | | 2.4% | 0.0% | 2.6% |
| N | $135.25 | $131.75 | $135.25 | $145.25 | | -2.6% | 2.7% | 7.4% |

* The 2012 rates were deferred until April 1, 2012.

** We are proposing to defer the implementation of the rate changes to April 1, 2013.

## California Average Lives
### Plans Sold Prior to June 1, 2010

| Plan | 2013 | 2012 |
|------|------|------|
| A | 5,455 | 6,050 |
| B | 1,989 | 2,258 |
| C | 11,748 | 12,971 |
| D | 1,901 | 2,129 |
| E | 1,480 | 1,633 |
| F | 57,257 | 62,321 |
| G | 1,846 | 2,033 |
| H | 1,250 | 1,376 |
| I | 5,706 | 6,184 |
| J | 55,798 | 60,143 |
| K | 750 | 865 |
| L | 931 | 1,056 |

## California Average Lives
### Plans Sold Beginning June 1, 2010

| Plan | 2013 | 2012 |
|------|------|------|
| A | 1,522 | 1,054 |
| B | 1,133 | 768 |
| C | 1,630 | 1,133 |
| F | 83,666 | 58,413 |
| K | 2,201 | 1,607 |
| L | 714 | 559 |
| N | 15,273 | 11,177 |

Attachment 6 (Page 2 of 2)

## National Average Lives
### Plans Sold Prior to June 1, 2010

| Plan | 2013 | 2012 |
|------|------|------|
| A | 61,996 | 69,180 |
| B | 52,733 | 59,308 |
| C | 385,053 | 423,142 |
| D | 36,138 | 40,014 |
| E | 39,993 | 44,287 |
| F | 815,704 | 887,922 |
| G | 37,954 | 41,827 |
| H | 14,954 | 16,554 |
| I | 73,231 | 79,658 |
| J | 389,319 | 420,551 |
| K | 10,868 | 12,393 |
| L | 21,550 | 23,766 |

## National Average Lives
### Plans Sold Beginning June 1, 2010

| Plan | 2013 | 2012 |
|------|------|------|
| A | 21,086 | 14,283 |
| B | 20,250 | 14,249 |
| C | 47,407 | 33,720 |
| F | 829,377 | 573,943 |
| K | 21,207 | 15,008 |
| L | 12,521 | 9,767 |
| N | 197,063 | 133,948 |

## California Medicare Supplement
## Standardized Plans Trend Development

The components of the composite trend are shown below.

**Part B Coinsurance**.

|  | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|
| Medicare Fee Update | 1.0% | -0.1% | -0.2% | 1.3% |
| Utilization Trend | 3.5% | 2.0% | 1.2% | 0.7% |
| Composite Trend | 4.4% | 1.9% | 0.9% | 2.0% |

The net increase in the cost for Part B services in 2012 was -0.2%.  For 2013, we assume a net
increase of 1.3%.
Utilization trend considers changes in the number of services used as well as the intensity of services.
Our assumed utilization trends for 2012 and 2013 are 1.2% and 0.7%, respectively.

**Part B Deductible.**    For 2013 the Part B deductible is $153, an increase of 9.3% over 2012.
The projected Part B deductible trend is -12.7% for 2012 and 9.5% for 2013.

**'Part B Excess.**    Projected claim costs for 2012 and 2013 are $0.46 and  $0.42, respectively.

**Part A Deductible.**

|  | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|
| Medicare Part A Deductible | $1,100 | $1,132 | $1,156 | $1,188 |
| % Change in Part A Deductible | 3.0% | 2.9% | 2.1% | 2.8% |
| Utilization Trend | 0.2% | -3.5% | -1.7% | -0.3% |
| Composite Trend | 3.2% | -0.7% | 0.4% | 2.4% |

**Hospital Co-Payments.**  Hospital Co-payments are paid for days 61 and after for long hospital stays.

|  | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|
| Medicare Daily Coinsurance Amount | $275 | $283 | $289 | $297 |
| % Change in Daily Coinsurance | 3.0% | 2.9% | 2.1% | 2.8% |
| Utilization Trend | -38.8% | 5.4% | 0.1% | -2.7% |
| Composite Trend | -37.0% | 8.5% | 2.2% | 0.0% |

**Skilled Nursing.**  Medicare Supplement plans which have a skilled nursing facility stay benefit pay the
Medicare cost sharing amount for days 21-100.

|  | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|
| Medicare Daily Coinsurance | $138 | $142 | $145 | $149 |
| % Change in Daily Coinsurance | 3.0% | 2.9% | 2.1% | 2.8% |
| Utilization/Length of Stay, days 21-100 | 4.0% | -0.8% | 1.0% | 2.6% |
| Composite Trend | 7.1% | 2.1% | 3.2% | 5.4% |

**Foreign Care/ At-Home Care/ Preventive Care.**  In aggregate, these benefits represent less than
0.4% of the total California claim cost.

**Prescription Drugs**.   Our assumed composite trends for plans H, I, and J are 0.5% for
2012, and 0.0% for 2013.

**California**
**Standardized Medicare Supplement Plans (Sold Prior to June 1,2010 )**

| | **A** | **B** | **C** | **D** | **E** | **F** | **G** | **H** | **I** | **J** | **K** | **L** | **TOTAL** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 Average Lives | 7,667 | 3,032 | 15,965 | 2,702 | 2,031 | 74,499 | 2,497 | 1,714 | 7,156 | 68,693 | 1,241 | 1,428 | 188,625 |
| Premium | $9,258,940 | $5,776,362 | $34,968,892 | $5,779,494 | $4,282,670 | $155,500,217 | $5,298,308 | $3,853,192 | $16,304,200 | $145,742,959 | $1,234,541 | $1,952,348 | $389,952,121 |
| Incurred Claims | $8,600,113 | $4,701,086 | $29,342,413 | $4,928,241 | $3,581,223 | $129,587,274 | $4,431,616 | $3,603,804 | $12,219,488 | $121,376,746 | $809,890 | $1,612,722 | $324,794,617 |
| Loss Ratio | 92.9% | 81.4% | 83.9% | 85.3% | 83.6% | 83.3% | 83.6% | 93.5% | 74.9% | 83.3% | 65.6% | 82.6% | 83.3% |
| 2011 Average Lives | 6,839 | 2,622 | 14,390 | 2,403 | 1,820 | 68,156 | 2,249 | 1,541 | 6,694 | 64,583 | 1,029 | 1,242 | 173,567 |
| Premium | $8,965,194 | $5,289,819 | $33,458,575 | $5,414,188 | $4,050,090 | $152,469,565 | $4,984,089 | $3,579,378 | $15,826,184 | $144,060,494 | $1,035,634 | $1,766,200 | $380,899,412 |
| Incurred Claims | $7,892,780 | $4,105,258 | $27,361,244 | $4,817,529 | $3,259,160 | $122,324,198 | $3,998,905 | $3,535,670 | $11,898,724 | $118,426,179 | $788,421 | $1,360,119 | $309,768,185 |
| Loss Ratio | 88.0% | 77.6% | 81.8% | 89.0% | 80.5% | 80.2% | 80.2% | 98.8% | 75.2% | 82.2% | 76.1% | 77.0% | 81.3% |
| 1-3/2012 Average Lives | 6,254 | 2,368 | 13,373 | 2,206 | 1,678 | 63,923 | 2,094 | 1,418 | 6,327 | 61,486 | 920 | 1,106 | 163,155 |
| Premium | $2,059,538 | $1,204,475 | $7,808,602 | $1,247,248 | $937,496 | $36,100,494 | $1,163,589 | $818,467 | $3,742,636 | $34,766,347 | $233,527 | $397,835 | $90,480,254 |
| Incurred Claims | $1,687,371 | $875,670 | $6,973,929 | $927,980 | $694,038 | $33,467,203 | $879,090 | $689,698 | $2,781,188 | $32,522,102 | $157,712 | $298,418 | $81,954,397 |
| Loss Ratio | 81.9% | 72.7% | 89.3% | 74.4% | 74.0% | 92.7% | 75.5% | 84.3% | 74.3% | 93.5% | 67.5% | 75.0% | 90.6% |
| 2012 Estimated Average Lives | 6,050 | 2,258 | 12,971 | 2,129 | 1,633 | 62,321 | 2,033 | 1,376 | 6,184 | 60,143 | 865 | 1,056 | 159,020 |
| Premium | $8,388,669 | $4,500,347 | $30,382,916 | $4,623,416 | $3,545,627 | $145,266,185 | $4,412,328 | $3,193,500 | $14,377,299 | $140,381,570 | $872,080 | $1,543,864 | $361,487,803 |
| Incurred Claims | $7,145,965 | $3,522,933 | $23,959,720 | $3,664,233 | $2,802,493 | $115,560,480 | $3,504,201 | $2,609,797 | $11,389,247 | $113,455,500 | $643,628 | $1,199,074 | $289,457,271 |
| Loss Ratio | 85.2% | 78.3% | 78.9% | 79.3% | 79.0% | 79.6% | 79.4% | 81.7% | 79.2% | 80.8% | 73.8% | 77.7% | 80.1% |
| Trend in Benefit Cost to 2013 | 1.026 | 1.031 | 1.039 | 1.027 | 1.031 | 1.038 | 1.028 | 1.026 | 1.051 | 1.055 | 1.034 | 1.034 | 1.045 |
| Estimated 2013 Average Lives | 5,455 | 1,989 | 11,748 | 1,901 | 1,480 | 57,257 | 1,846 | 1,250 | 5,706 | 55,798 | 750 | 931 | 146,111 |
| 2013 Loss Ratio at 2012 rate levels | 85.2% | 80.4% | 81.0% | 81.7% | 81.4% | 80.8% | 81.4% | 82.5% | 82.6% | 83.1% | 75.2% | 78.5% | 81.9% |
| 2013 Loss Ratio | 79.2% | 76.2% | 76.7% | 77.4% | 77.2% | 76.6% | 77.2% | 80.4% | 80.6% | 81.0% | 79.2% | 76.5% | 78.6% |
| **If rate implementation is deferred until April 1, 2013** | | | | | | | | | | | | | |
| 2013 Loss Ratio | 80.7% | 77.2% | 77.8% | 78.4% | 78.2% | 77.6% | 78.2% | 81.0% | 81.1% | 81.6% | 78.1% | 77.0% | 79.4% |

**California**
**Standardized Medicare Supplement Plans (Sold beginning June 1,2010 )**

| | | **A** | **B** | **C** | **F** | **K** | **L** | **N** | **TOTAL** | **Combined Total** |
|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | Average Lives | 644 | 435 | 670 | 31,500 | 814 | 353 | 4,699 | 39,115 | 212,682 |
| | Premium | $847,736 | $775,374 | $1,316,828 | $58,771,309 | $741,009 | $447,815 | $6,416,617 | $69,316,689 | $450,216,101 |
| | Incurred Claims | $733,186 | $650,482 | $1,252,361 | $51,837,433 | $492,661 | $296,132 | $5,052,369 | $60,314,624 | $370,082,809 |
| | Loss Ratio | 86.5% | 83.9% | 95.1% | 88.2% | 66.5% | 66.1% | 78.7% | 87.0% | 82.2% |
| 1-3/2012 | Average Lives | 943 | 681 | 1,010 | 51,155 | 1,453 | 519 | 9,977 | 65,739 | 228,894 |
| | Premium | $310,128 | $303,633 | $497,334 | $24,050,422 | $326,352 | $163,937 | $3,352,959 | $29,004,764 | $119,485,018 |
| | Incurred Claims | $263,565 | $231,631 | $483,064 | $24,455,479 | $218,104 | $120,070 | $2,636,703 | $28,408,615 | $110,363,012 |
| | Loss Ratio | 85.0% | 76.3% | 97.1% | 101.7% | 66.8% | 73.2% | 78.6% | 97.9% | 92.4% |
| 2012 | Average Lives | 1,054 | 768 | 1,133 | 58,413 | 1,607 | 559 | 11,177 | 74,710 | 233,730 |
| | Premium | $1,455,842 | $1,271,746 | $2,184,850 | $111,931,608 | $1,430,537 | $720,926 | $15,358,508 | $134,354,018 | $495,841,821 |
| | Incurred Claims | $1,208,815 | $1,111,615 | $1,900,664 | $97,937,646 | $1,069,512 | $559,843 | $12,477,166 | $116,265,262 | $405,722,533 |
| | Loss Ratio | 83.0% | 87.4% | 87.0% | 87.5% | 74.8% | 77.7% | 81.2% | 86.5% | 81.8% |
| | Trend in Benefit Cost to 2013 | 1.005 | 1.031 | 1.030 | 1.033 | 1.031 | 1.036 | 1.030 | 1.035 | 1.025 |
| | Estimated 2013 Average Lives | 1,522 | 1,133 | 1,630 | 83,666 | 2,201 | 714 | 15,273 | 106,138 | 252,250 |
| | 2013 Loss Ratio at 2012 rate levels | 81.8% | 91.4% | 89.5% | 89.2% | 77.2% | 79.9% | 82.9% | 88.3% | 84.2% |
| | 2013 Loss Ratio | 76.1% | 86.7% | 84.7% | 84.5% | 81.3% | 77.9% | 77.1% | 83.6% | 80.4% |
| **If rate implementation is deferred until April 1, 2013** | | | | | | | | | | |
| | 2013 Loss Ratio | 77.3% | 87.7% | 85.8% | 85.6% | 80.3% | 78.3% | 78.4% | 84.6% | 81.3% |

| Medigap Plans Available beginning June 1, 2010 |
|---|

This chart gives you a quick look at the standardized Medigap Plans that can be sold for effective dates beginning June 1, 2010 (including Medicare SELECT) and their benefits.  These benefits apply only to Medigap policies sold on or after June 1, 2010. Insurance companies offering Medigap policies must make Plan A available. Not all types of Medigap policies may be available in each state.

If a checkmark appears in a column of this chart, this means that the Medigap policy covers 100% of the described benefit. If a column lists a percentage, this means the Medigap policy covers that percentage of the described benefit. If a column is blank, this means the Medigap policy doesn't cover that benefit. Note: The Medigap policy covers coinsurance only after you have paid the deductible (unless the Medigap policy also covers the deductible).

From June 1, 2010 onward,  the standardized plans are:

| Medigap Benefits | Medigap Plans A through N | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | F | G | K | L | M | N |
| Medicare Part A Coinsurance and all costs after hospital benefits are used up[1] | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Medicare Part B Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓[2] |
| Blood (First 3 Pints) | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Part A Hospice Care Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Skilled Nursing Facility Care Coinsurance | | | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Medicare Part A Deductible | | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | 50% | ✓ |
| Medicare Part B Deductible | | | ✓ | | ✓ | | | | | |
| Medicare Part B Excess Charges | | | | | ✓ | ✓ | | | | |
| Foreign Travel Emergency (Up to Plan Limits)[3] | | | ✓ | ✓ | ✓ | ✓ | | | ✓ | ✓ |
| Medicare Preventive Care Part B Coinsurance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

[1] Lifetime maximum of 365 days

[2] 100% part B coinsurance except up to $20 copayment for office visits and up to $50 copayment for ER.

[3] You must also pay a separate deductible for foreign travel emergency ($250 per year).

[4] After you meet your out-of-pocket yearly limit and your yearly Part B deductible, the plan pays 100% of covered services for the rest of the calendar year.

| 2012 Out-of-Pocket Limit[4] ▶ | $4,660 | $2,330 |
|---|---|---|

**California Cumulative Claim Lags**
**Incurral Month**

| Plan A | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 7,713 | 19,066 | 56,036 | 9,376 | 45,597 | 9,582 | 43,142 | 53,590 | 46,729 | 42,510 | 27,998 | 83,168 |
| IM+ | 1 | 278,725 | 385,797 | 466,680 | 464,986 | 476,769 | 512,075 | 464,025 | 481,279 | 491,971 | 453,173 | 460,131 | 451,801 |
| IM+ | 2 | 420,279 | 495,672 | 613,399 | 614,199 | 644,067 | 689,862 | 608,404 | 643,405 | 645,436 | 614,676 | 605,537 | 589,061 |
| IM+ | 3 | 463,388 | 527,657 | 655,139 | 660,945 | 677,490 | 738,543 | 661,476 | 679,357 | 690,312 | 672,102 | 655,338 | 628,989 |
| IM+ | 4 | 487,547 | 550,078 | 677,109 | 677,176 | 697,292 | 762,143 | 675,940 | 696,849 | 714,148 | 689,506 | 674,608 | 641,249 |
| IM+ | 5 | 496,780 | 558,652 | 689,110 | 690,270 | 706,295 | 781,189 | 687,712 | 709,501 | 726,775 | 702,340 | 685,315 | 646,838 |
| IM+ | 6 | 502,721 | 564,593 | 692,620 | 697,627 | 715,019 | 795,784 | 691,500 | 717,435 | 736,584 | 708,300 | 691,942 | 651,864 |
| IM+ | 7 | 509,423 | 567,287 | 708,399 | 705,225 | 718,856 | 809,810 | 694,634 | 721,769 | 741,085 | 714,286 | 699,264 | 656,800 |
| IM+ | 8 | 511,148 | 569,636 | 710,590 | 708,416 | 733,623 | 818,688 | 698,960 | 723,651 | 744,260 | 719,102 | 702,906 | 661,610 |
| IM+ | 9 | 513,393 | 569,984 | 712,562 | 710,750 | 740,280 | 825,673 | 737,411 | 727,139 | 746,100 | 720,357 | 704,779 | 709,438 |
| IM+ | 10 | 515,421 | 572,012 | 713,909 | 712,417 | 741,499 | 892,996 | 738,771 | 728,913 | 750,940 | 722,383 | 707,084 | 711,952 |
| IM+ | 11 | 516,597 | 573,449 | 715,700 | 716,059 | 742,123 | 926,894 | 748,171 | 731,691 | 752,510 | 724,518 | 710,112 | 714,856 |
| IM+ | 12 | 520,395 | 575,751 | 719,105 | 717,187 | 744,497 | 1,027,629 | 750,491 | 734,621 | 753,397 | 726,805 | 711,890 | 715,605 |
| IM+ | 13 | 522,740 | 576,654 | 720,624 | 718,046 | 745,054 | 1,027,827 | 751,130 | 735,009 | 753,828 | 727,513 | 712,458 | 716,394 |
| IM+ | 14 | 525,690 | 576,703 | 720,977 | 718,318 | 745,327 | 1,027,842 | 751,200 | 735,649 | 754,607 | 727,717 | 712,688 | 716,238 |
| IM+ | 15 | 525,871 | 577,826 | 721,116 | 718,310 | 745,365 | 1,027,992 | 751,254 | 735,740 | 754,671 | 727,728 | 712,871 | 716,370 |
| IM+ | 16 | 527,056 | 578,302 | 721,158 | 718,499 | 745,450 | 1,028,019 | 751,254 | 734,607 | 755,037 | 727,918 | 712,879 | |
| IM+ | 17 | 527,128 | 578,530 | 721,194 | 718,918 | 745,404 | 1,028,019 | 751,206 | 734,607 | 755,037 | 727,960 | | |
| IM+ | 18 | 527,245 | 578,582 | 720,922 | 718,936 | 745,380 | 1,028,019 | 751,206 | 734,567 | 755,150 | | | |
| IM+ | 19 | 527,268 | 578,579 | 720,965 | 719,801 | 745,380 | 1,028,019 | 751,206 | 734,567 | | | | |
| IM+ | 20 | 527,294 | 578,656 | 721,072 | 719,842 | 745,375 | 1,028,004 | 751,206 | | | | | |
| IM+ | 21 | 528,335 | 578,792 | 720,892 | 719,865 | 745,415 | 1,028,004 | | | | | | |
| IM+ | 22 | 528,226 | 578,753 | 721,236 | 719,591 | 745,327 | | | | | | | |
| IM+ | 23 | 528,226 | 578,800 | 721,236 | 719,559 | | | | | | | | |
| IM+ | 24 | 528,326 | 578,766 | 721,236 | | | | | | | | | |
| IM+ | 25 | 528,326 | 578,766 | | | | | | | | | | |
| IM+ | 26 | 528,326 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 1 of 39)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan A | | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 7,383 | 34,480 | 66,559 | 39,785 | 49,124 | 49,142 | 29,383 | 60,213 | 38,101 | 46,063 | 38,296 | 63,200 |
| IM+ | 1 | 351,934 | 415,716 | 482,730 | 454,203 | 484,109 | 428,329 | 418,904 | 477,299 | 457,019 | 424,441 | 436,762 | 398,391 |
| IM+ | 2 | 534,590 | 570,183 | 666,513 | 621,923 | 646,821 | 614,908 | 582,017 | 642,605 | 616,226 | 586,019 | 570,635 | 558,409 |
| IM+ | 3 | 594,697 | 606,605 | 725,923 | 657,544 | 703,828 | 657,166 | 616,638 | 680,815 | 674,531 | 632,428 | 608,776 | 616,857 |
| IM+ | 4 | 615,455 | 628,266 | 749,097 | 682,130 | 721,741 | 671,690 | 629,879 | 695,098 | 694,258 | 652,820 | 628,125 | |
| IM+ | 5 | 622,535 | 635,268 | 765,524 | 691,504 | 800,248 | 682,708 | 641,874 | 709,541 | 707,034 | 669,237 | | |
| IM+ | 6 | 629,454 | 641,809 | 773,356 | 700,642 | 808,995 | 688,822 | 650,895 | 715,720 | | | | |
| IM+ | 7 | 633,007 | 645,471 | 778,335 | 706,739 | 811,219 | 692,648 | 654,491 | 720,173 | | | | |
| IM+ | 8 | 638,431 | 647,855 | 780,673 | 709,561 | 813,234 | 696,451 | 658,858 | | | | | |
| IM+ | 9 | 641,130 | 649,399 | 782,147 | 715,348 | 817,123 | 702,889 | | | | | | |
| IM+ | 10 | 644,717 | 650,826 | 785,144 | 717,089 | 820,120 | | | | | | | |
| IM+ | 11 | 648,022 | 652,094 | 786,502 | 718,987 | | | | | | | | |
| IM+ | 12 | 649,013 | 653,697 | 787,625 | | | | | | | | | |
| IM+ | 13 | 649,710 | 654,050 | | | | | | | | | | |
| IM+ | 14 | 650,110 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan A | | Jan-12 | Feb-12 | Mar-12 |
|--------|----|---------|---------|--------|
| IM+ | 0 | 16,176 | 30,715 | 47,362 |
| IM+ | 1 | 306,561 | 384,175 | |
| IM+ | 2 | 463,324 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 3 of 39)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan B | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 3,280 | 9,334 | 23,957 | 5,120 | 23,099 | 6,412 | 23,811 | 26,638 | 23,582 | 18,819 | 13,717 | 35,108 |
| IM+ | 1 | 154,738 | 216,943 | 281,216 | 261,804 | 278,900 | 269,316 | 284,632 | 274,457 | 259,632 | 223,712 | 232,911 | 228,639 |
| IM+ | 2 | 280,463 | 303,282 | 383,217 | 357,894 | 379,997 | 382,668 | 371,361 | 369,521 | 354,209 | 319,023 | 335,915 | 312,407 |
| IM+ | 3 | 303,860 | 325,066 | 401,987 | 379,903 | 407,399 | 410,290 | 401,955 | 389,555 | 376,442 | 340,857 | 359,758 | 329,404 |
| IM+ | 4 | 320,585 | 335,544 | 411,952 | 392,019 | 414,595 | 423,213 | 410,111 | 399,120 | 388,611 | 352,888 | 374,791 | 339,987 |
| IM+ | 5 | 325,338 | 341,190 | 415,902 | 398,886 | 425,147 | 426,504 | 420,624 | 402,855 | 393,146 | 358,386 | 383,255 | 345,111 |
| IM+ | 6 | 329,759 | 343,566 | 418,943 | 399,972 | 428,055 | 430,463 | 425,428 | 405,679 | 397,510 | 362,408 | 388,804 | 346,309 |
| IM+ | 7 | 332,455 | 346,920 | 423,641 | 402,948 | 431,028 | 431,972 | 427,892 | 408,555 | 399,487 | 364,660 | 392,079 | 349,410 |
| IM+ | 8 | 332,817 | 349,806 | 424,773 | 405,135 | 434,691 | 434,538 | 430,401 | 409,868 | 400,836 | 365,795 | 395,327 | 352,660 |
| IM+ | 9 | 333,913 | 351,483 | 427,349 | 407,344 | 437,335 | 435,808 | 430,885 | 412,854 | 402,240 | 368,087 | 396,616 | 354,704 |
| IM+ | 10 | 335,335 | 352,123 | 428,133 | 408,667 | 436,217 | 436,452 | 431,509 | 413,659 | 403,344 | 368,682 | 397,544 | 355,162 |
| IM+ | 11 | 335,709 | 353,532 | 429,048 | 409,302 | 436,757 | 438,416 | 433,126 | 413,776 | 403,913 | 369,043 | 398,006 | 357,582 |
| IM+ | 12 | 336,373 | 353,795 | 429,337 | 409,550 | 437,719 | 438,846 | 433,636 | 415,203 | 410,953 | 370,320 | 399,001 | 358,299 |
| IM+ | 13 | 336,722 | 358,681 | 429,976 | 410,676 | 437,863 | 441,042 | 434,157 | 415,813 | 411,591 | 370,492 | 399,063 | 358,393 |
| IM+ | 14 | 336,742 | 358,953 | 430,103 | 410,876 | 437,863 | 441,042 | 434,201 | 415,897 | 412,289 | 370,962 | 399,300 | 358,606 |
| IM+ | 15 | 336,764 | 359,854 | 430,422 | 410,876 | 437,863 | 441,042 | 434,201 | 415,597 | 412,289 | 371,066 | 399,300 | 358,606 |
| IM+ | 16 | 336,810 | 359,830 | 430,204 | 410,885 | 438,540 | 441,169 | 434,201 | 415,597 | 412,289 | 371,090 | 399,344 | |
| IM+ | 17 | 336,866 | 359,203 | 430,951 | 412,071 | 438,540 | 441,192 | 434,163 | 415,584 | 412,049 | 371,090 | | |
| IM+ | 18 | 336,857 | 359,204 | 430,984 | 412,088 | 438,584 | 441,192 | 434,163 | 415,584 | 410,891 | | | |
| IM+ | 19 | 336,857 | 359,240 | 431,005 | 412,096 | 438,616 | 441,192 | 434,156 | 415,607 | | | | |
| IM+ | 20 | 336,857 | 359,291 | 431,034 | 412,096 | 438,616 | 441,192 | 434,156 | | | | | |
| IM+ | 21 | 336,864 | 359,291 | 431,048 | 412,118 | 438,616 | 441,192 | | | | | | |
| IM+ | 22 | 336,864 | 359,294 | 431,048 | 412,118 | 438,616 | | | | | | | |
| IM+ | 23 | 336,876 | 359,294 | 431,048 | 412,118 | | | | | | | | |
| IM+ | 24 | 336,876 | 359,294 | 431,043 | | | | | | | | | |
| IM+ | 25 | 336,876 | 359,256 | | | | | | | | | | |
| IM+ | 26 | 336,876 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan B | | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 3,381 | 14,531 | 27,981 | 20,674 | 20,199 | 29,022 | 15,955 | 31,034 | 22,293 | 22,145 | 23,082 | 28,885 |
| IM+ | 1 | 182,050 | 220,766 | 269,133 | 237,985 | 266,822 | 246,521 | 233,229 | 254,213 | 245,808 | 216,367 | 213,030 | 211,434 |
| IM+ | 2 | 289,804 | 313,277 | 390,256 | 333,012 | 363,922 | 368,182 | 319,544 | 358,836 | 345,881 | 308,802 | 298,754 | 314,668 |
| IM+ | 3 | 311,213 | 338,826 | 419,363 | 348,484 | 388,098 | 395,842 | 347,142 | 386,945 | 362,248 | 343,146 | 329,230 | 350,640 |
| IM+ | 4 | 325,308 | 348,184 | 431,112 | 367,189 | 402,844 | 408,053 | 354,882 | 397,113 | 373,231 | 364,622 | 340,718 | |
| IM+ | 5 | 329,712 | 352,189 | 437,904 | 378,494 | 409,205 | 413,490 | 358,021 | 405,412 | 376,448 | 367,832 | | |
| IM+ | 6 | 331,894 | 356,822 | 448,507 | 386,659 | 413,600 | 417,059 | 361,064 | 408,161 | 380,666 | | | |
| IM+ | 7 | 334,108 | 358,065 | 452,426 | 387,576 | 414,744 | 418,792 | 365,509 | 409,470 | | | | |
| IM+ | 8 | 336,887 | 359,957 | 455,468 | 389,096 | 415,622 | 425,177 | 367,022 | | | | | |
| IM+ | 9 | 339,869 | 362,712 | 457,522 | 390,045 | 415,990 | 425,744 | | | | | | |
| IM+ | 10 | 342,676 | 363,833 | 458,460 | 391,306 | 416,509 | | | | | | | |
| IM+ | 11 | 342,910 | 364,296 | 458,888 | 396,629 | | | | | | | | |
| IM+ | 12 | 343,414 | 365,227 | 459,275 | | | | | | | | | |
| IM+ | 13 | 343,648 | 365,345 | | | | | | | | | | |
| IM+ | 14 | 343,956 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan B | | Jan-12 | Feb-12 | Mar-12 |
|---|---|---|---|---|
| IM+ | 0 | 8,302 | 15,569 | 19,762 |
| IM+ | 1 | 178,104 | 213,915 | |
| IM+ | 2 | 278,080 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 6 of 39)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan C | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 361,213 | 154,466 | 247,532 | 42,518 | 158,753 | 38,886 | 109,956 | 145,078 | 109,538 | 101,373 | 75,027 | 209,345 |
| IM+ | 1 | 1,952,233 | 1,613,099 | 1,645,149 | 1,499,847 | 1,380,565 | 1,432,540 | 1,322,464 | 1,387,794 | 1,307,975 | 1,236,412 | 1,195,573 | 1,275,683 |
| IM+ | 2 | 2,746,450 | 2,118,675 | 2,140,152 | 2,036,476 | 1,821,385 | 1,968,097 | 1,800,052 | 1,909,544 | 1,822,779 | 1,758,575 | 1,739,511 | 1,785,477 |
| IM+ | 3 | 2,937,874 | 2,320,109 | 2,334,321 | 2,230,762 | 2,010,484 | 2,153,105 | 2,001,600 | 2,108,105 | 2,030,123 | 1,948,516 | 1,956,294 | 2,002,360 |
| IM+ | 4 | 3,038,695 | 2,428,754 | 2,438,402 | 2,337,724 | 2,118,808 | 2,276,156 | 2,100,636 | 2,238,967 | 2,150,531 | 2,085,805 | 2,070,719 | 2,087,164 |
| IM+ | 5 | 3,095,651 | 2,492,697 | 2,532,087 | 2,390,732 | 2,189,837 | 2,340,313 | 2,148,770 | 2,308,257 | 2,223,341 | 2,167,542 | 2,135,661 | 2,137,628 |
| IM+ | 6 | 3,133,727 | 2,547,228 | 2,554,727 | 2,427,207 | 2,224,045 | 2,372,456 | 2,193,535 | 2,357,896 | 2,262,520 | 2,212,186 | 2,182,940 | 2,168,401 |
| IM+ | 7 | 3,149,318 | 2,563,920 | 2,574,304 | 2,445,543 | 2,244,288 | 2,391,910 | 2,207,092 | 2,378,208 | 2,272,309 | 2,249,103 | 2,202,385 | 2,182,355 |
| IM+ | 8 | 3,175,954 | 2,580,209 | 2,597,404 | 2,455,871 | 2,250,299 | 2,404,743 | 2,241,318 | 2,391,077 | 2,281,089 | 2,276,367 | 2,214,900 | 2,190,783 |
| IM+ | 9 | 3,193,309 | 2,588,971 | 2,610,030 | 2,464,417 | 2,253,308 | 2,418,083 | 2,262,647 | 2,399,857 | 2,293,458 | 2,285,556 | 2,225,862 | 2,199,849 |
| IM+ | 10 | 3,202,305 | 2,596,779 | 2,616,525 | 2,478,621 | 2,261,409 | 2,434,788 | 2,278,142 | 2,406,379 | 2,303,486 | 2,289,038 | 2,233,259 | 2,213,083 |
| IM+ | 11 | 3,222,042 | 2,601,717 | 2,622,125 | 2,482,839 | 2,265,813 | 2,439,749 | 2,281,831 | 2,416,529 | 2,307,056 | 2,291,329 | 2,237,726 | 2,215,190 |
| IM+ | 12 | 3,228,141 | 2,606,351 | 2,628,513 | 2,488,250 | 2,269,652 | 2,444,674 | 2,284,332 | 2,421,133 | 2,311,208 | 2,294,616 | 2,240,267 | 2,220,083 |
| IM+ | 13 | 3,239,368 | 2,608,905 | 2,634,456 | 2,491,310 | 2,270,267 | 2,446,181 | 2,288,660 | 2,434,626 | 2,314,307 | 2,296,758 | 2,242,428 | 2,222,271 |
| IM+ | 14 | 3,243,860 | 2,617,312 | 2,635,015 | 2,494,217 | 2,271,569 | 2,446,645 | 2,289,152 | 2,435,029 | 2,316,806 | 2,297,009 | 2,244,233 | 2,223,011 |
| IM+ | 15 | 3,244,990 | 2,620,614 | 2,635,741 | 2,495,537 | 2,274,469 | 2,459,596 | 2,291,052 | 2,441,480 | 2,319,121 | 2,297,409 | 2,243,567 | 2,223,223 |
| IM+ | 16 | 3,246,029 | 2,621,380 | 2,635,802 | 2,495,641 | 2,275,326 | 2,463,170 | 2,289,943 | 2,447,355 | 2,319,834 | 2,300,170 | 2,243,676 | |
| IM+ | 17 | 3,246,656 | 2,622,373 | 2,635,911 | 2,497,188 | 2,278,727 | 2,467,275 | 2,289,955 | 2,448,054 | 2,319,851 | 2,301,546 | | |
| IM+ | 18 | 3,246,975 | 2,622,375 | 2,636,230 | 2,498,395 | 2,279,459 | 2,467,318 | 2,290,253 | 2,448,138 | 2,319,841 | | | |
| IM+ | 19 | 3,248,460 | 2,622,863 | 2,636,345 | 2,499,999 | 2,279,591 | 2,468,028 | 2,290,181 | 2,448,138 | | | | |
| IM+ | 20 | 3,247,114 | 2,622,824 | 2,636,691 | 2,500,336 | 2,279,732 | 2,467,982 | 2,290,179 | | | | | |
| IM+ | 21 | 3,247,754 | 2,622,709 | 2,637,105 | 2,500,224 | 2,279,903 | 2,468,003 | | | | | | |
| IM+ | 22 | 3,248,118 | 2,622,949 | 2,637,060 | 2,500,175 | 2,281,278 | | | | | | | |
| IM+ | 23 | 3,247,964 | 2,622,819 | 2,637,060 | 2,500,170 | | | | | | | | |
| IM+ | 24 | 3,247,438 | 2,622,837 | 2,635,515 | | | | | | | | | |
| IM+ | 25 | 3,247,438 | 2,622,815 | | | | | | | | | | |
| IM+ | 26 | 3,247,437 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 7 of 39)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan C | | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 314,180 | 199,617 | 249,660 | 120,483 | 140,269 | 138,373 | 81,620 | 159,433 | 106,611 | 114,770 | 91,820 | 142,461 |
| IM+ | 1 | 2,205,655 | 1,643,793 | 1,595,230 | 1,348,144 | 1,349,027 | 1,290,306 | 1,211,572 | 1,319,831 | 1,265,214 | 1,183,179 | 1,154,722 | 1,001,140 |
| IM+ | 2 | 2,954,321 | 2,112,715 | 2,180,229 | 1,864,792 | 1,875,987 | 1,902,835 | 1,695,694 | 1,831,735 | 1,734,448 | 1,652,934 | 1,646,082 | 1,485,697 |
| IM+ | 3 | 3,155,782 | 2,302,779 | 2,393,882 | 2,019,407 | 2,098,104 | 2,083,306 | 1,885,276 | 2,028,781 | 1,888,667 | 1,826,786 | 1,833,404 | 1,717,010 |
| IM+ | 4 | 3,274,027 | 2,394,139 | 2,489,528 | 2,142,277 | 2,190,886 | 2,161,235 | 1,940,940 | 2,156,039 | 1,985,575 | 1,924,767 | 1,956,756 | |
| IM+ | 5 | 3,349,176 | 2,441,278 | 2,560,243 | 2,205,300 | 2,251,499 | 2,209,180 | 1,985,621 | 2,208,864 | 2,057,880 | 1,999,785 | | |
| IM+ | 6 | 3,393,089 | 2,483,968 | 2,618,574 | 2,224,906 | 2,285,861 | 2,228,127 | 2,009,421 | 2,251,023 | 2,113,262 | | | |
| IM+ | 7 | 3,427,528 | 2,507,096 | 2,661,881 | 2,255,195 | 2,291,519 | 2,249,116 | 2,026,094 | 2,281,311 | | | | |
| IM+ | 8 | 3,439,703 | 2,549,759 | 2,679,525 | 2,266,812 | 2,306,357 | 2,267,414 | 2,055,908 | | | | | |
| IM+ | 9 | 3,454,831 | 2,556,347 | 2,690,615 | 2,275,815 | 2,315,266 | 2,284,890 | | | | | | |
| IM+ | 10 | 3,483,493 | 2,563,455 | 2,697,953 | 2,279,726 | 2,324,840 | | | | | | | |
| IM+ | 11 | 3,489,330 | 2,567,710 | 2,704,912 | 2,287,954 | | | | | | | | |
| IM+ | 12 | 3,492,287 | 2,570,059 | 2,709,315 | | | | | | | | | |
| IM+ | 13 | 3,510,666 | 2,573,041 | | | | | | | | | | |
| IM+ | 14 | 3,512,210 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan C | | Jan-12 | Feb-12 | Mar-12 |
|--------|---|--------|--------|--------|
| IM+ | 0 | 284,950 | 158,664 | 150,477 |
| IM+ | 1 | 1,804,429 | 1,376,798 | |
| IM+ | 2 | 2,474,259 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan D | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 5,938 | 10,779 | 28,852 | 4,659 | 19,680 | 5,368 | 13,700 | 24,083 | 22,085 | 14,949 | 12,911 | 33,631 |
| IM+ | 1 | 141,668 | 223,563 | 244,867 | 232,963 | 229,989 | 228,272 | 223,961 | 235,269 | 231,486 | 221,454 | 197,383 | 215,825 |
| IM+ | 2 | 275,424 | 302,073 | 332,727 | 327,108 | 308,622 | 329,418 | 337,191 | 337,200 | 329,212 | 324,747 | 316,806 | 319,325 |
| IM+ | 3 | 326,796 | 322,274 | 365,706 | 360,210 | 341,584 | 368,216 | 394,785 | 371,048 | 360,690 | 342,098 | 354,133 | 379,211 |
| IM+ | 4 | 362,582 | 344,866 | 389,238 | 396,621 | 358,355 | 384,595 | 411,780 | 395,055 | 381,507 | 351,726 | 390,451 | 400,203 |
| IM+ | 5 | 378,503 | 357,807 | 400,094 | 411,574 | 361,728 | 395,536 | 416,520 | 402,642 | 391,375 | 361,757 | 395,924 | 407,388 |
| IM+ | 6 | 383,772 | 363,722 | 404,025 | 415,029 | 367,068 | 399,923 | 427,417 | 412,929 | 396,650 | 371,479 | 398,855 | 411,510 |
| IM+ | 7 | 388,544 | 365,025 | 405,632 | 420,972 | 367,988 | 400,900 | 431,229 | 418,477 | 403,574 | 378,454 | 401,376 | 415,023 |
| IM+ | 8 | 393,087 | 365,852 | 413,480 | 422,754 | 370,860 | 402,960 | 435,995 | 423,146 | 404,410 | 379,581 | 402,160 | 415,480 |
| IM+ | 9 | 395,218 | 366,911 | 414,325 | 426,100 | 371,576 | 403,346 | 436,652 | 423,979 | 407,169 | 380,436 | 403,272 | 416,196 |
| IM+ | 10 | 400,848 | 367,346 | 416,523 | 427,556 | 372,999 | 403,661 | 440,119 | 424,441 | 408,699 | 381,199 | 403,750 | 417,356 |
| IM+ | 11 | 401,107 | 368,948 | 416,997 | 428,636 | 373,528 | 405,428 | 440,681 | 425,021 | 410,208 | 381,390 | 403,958 | 417,581 |
| IM+ | 12 | 404,837 | 369,355 | 417,420 | 429,257 | 373,776 | 407,664 | 443,647 | 425,296 | 410,434 | 381,847 | 404,182 | 427,340 |
| IM+ | 13 | 404,974 | 369,538 | 419,679 | 429,586 | 373,958 | 408,290 | 442,645 | 425,511 | 411,205 | 382,014 | 404,729 | 429,646 |
| IM+ | 14 | 405,203 | 369,637 | 419,734 | 429,732 | 373,958 | 408,290 | 442,882 | 425,511 | 411,431 | 383,000 | 404,736 | 429,702 |
| IM+ | 15 | 405,252 | 369,674 | 430,037 | 429,732 | 373,958 | 408,270 | 442,882 | 425,730 | 414,322 | 383,010 | 405,141 | 430,709 |
| IM+ | 16 | 409,517 | 369,690 | 430,187 | 429,775 | 373,936 | 408,250 | 443,432 | 425,898 | 414,490 | 382,938 | 405,141 | |
| IM+ | 17 | 409,655 | 369,639 | 429,088 | 430,024 | 373,936 | 408,250 | 443,599 | 426,065 | 414,476 | 382,938 | | |
| IM+ | 18 | 409,678 | 369,601 | 428,524 | 429,873 | 373,936 | 408,417 | 443,766 | 426,065 | 414,476 | | | |
| IM+ | 19 | 409,539 | 369,646 | 428,543 | 429,924 | 374,103 | 408,584 | 443,766 | 426,065 | | | | |
| IM+ | 20 | 409,556 | 369,658 | 428,581 | 430,092 | 374,271 | 408,584 | 443,766 | | | | | |
| IM+ | 21 | 409,579 | 369,854 | 428,748 | 430,806 | 374,271 | 408,584 | | | | | | |
| IM+ | 22 | 409,585 | 370,037 | 428,932 | 430,806 | 374,204 | | | | | | | |
| IM+ | 23 | 410,035 | 370,204 | 428,932 | 430,806 | | | | | | | | |
| IM+ | 24 | 410,243 | 370,204 | 428,932 | | | | | | | | | |
| IM+ | 25 | 410,243 | 370,204 | | | | | | | | | | |
| IM+ | 26 | 410,243 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan D | | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 4,536 | 12,016 | 31,429 | 13,778 | 20,479 | 23,658 | 11,642 | 25,903 | 16,036 | 16,443 | 12,211 | 23,073 |
| IM+ | 1 | 185,534 | 221,980 | 240,416 | 230,148 | 229,087 | 242,252 | 216,940 | 223,265 | 206,216 | 180,439 | 196,021 | 173,760 |
| IM+ | 2 | 323,121 | 316,067 | 339,987 | 319,582 | 312,041 | 358,155 | 290,305 | 307,633 | 294,029 | 253,907 | 282,594 | 265,550 |
| IM+ | 3 | 363,713 | 354,515 | 397,323 | 350,808 | 357,380 | 396,765 | 325,029 | 344,147 | 340,915 | 288,495 | 316,668 | 313,841 |
| IM+ | 4 | 381,803 | 375,722 | 428,291 | 374,998 | 377,904 | 420,648 | 340,197 | 354,461 | 358,532 | 306,730 | 332,694 | |
| IM+ | 5 | 389,401 | 385,788 | 443,557 | 391,030 | 395,260 | 427,028 | 354,398 | 359,002 | 365,528 | 317,795 | | |
| IM+ | 6 | 400,713 | 391,562 | 476,061 | 398,928 | 397,122 | 434,086 | 357,394 | 366,268 | 372,949 | | | |
| IM+ | 7 | 408,691 | 393,919 | 495,455 | 398,826 | 401,771 | 439,055 | 361,848 | 368,663 | | | | |
| IM+ | 8 | 410,590 | 394,492 | 498,043 | 399,919 | 406,072 | 440,610 | 362,469 | | | | | |
| IM+ | 9 | 415,864 | 405,792 | 507,636 | 402,209 | 410,133 | 441,126 | | | | | | |
| IM+ | 10 | 416,272 | 406,701 | 514,905 | 402,370 | 410,695 | | | | | | | |
| IM+ | 11 | 416,710 | 407,035 | 515,852 | 402,967 | | | | | | | | |
| IM+ | 12 | 417,371 | 408,424 | 517,097 | | | | | | | | | |
| IM+ | 13 | 418,185 | 408,611 | | | | | | | | | | |
| IM+ | 14 | 418,144 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 11 of 39)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan D | | Jan-12 | Feb-12 | Mar-12 |
|---|---|---|---|---|
| IM+ | 0 | 9,104 | 9,982 | 17,006 |
| IM+ | 1 | 150,682 | 164,655 | |
| IM+ | 2 | 251,637 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 12 of 39)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan E | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 2,409 | 9,726 | 23,198 | 5,862 | 18,285 | 3,127 | 12,725 | 17,101 | 13,329 | 13,576 | 9,231 | 24,649 |
| IM+ | 1 | 110,296 | 162,216 | 199,708 | 176,737 | 177,538 | 176,701 | 176,355 | 178,006 | 158,373 | 150,865 | 149,351 | 171,220 |
| IM+ | 2 | 207,952 | 217,559 | 276,980 | 240,982 | 242,661 | 237,771 | 235,703 | 257,551 | 242,080 | 217,797 | 219,047 | 233,766 |
| IM+ | 3 | 244,356 | 237,701 | 298,748 | 265,320 | 267,786 | 258,402 | 274,475 | 275,166 | 269,440 | 249,438 | 252,530 | 261,470 |
| IM+ | 4 | 264,520 | 249,903 | 314,378 | 276,840 | 282,677 | 266,448 | 286,758 | 290,886 | 290,995 | 270,748 | 263,505 | 274,608 |
| IM+ | 5 | 271,227 | 252,712 | 323,966 | 282,685 | 297,232 | 272,947 | 293,621 | 298,037 | 292,494 | 288,898 | 268,717 | 276,710 |
| IM+ | 6 | 277,379 | 254,303 | 328,460 | 284,733 | 300,672 | 275,465 | 299,540 | 299,230 | 298,085 | 292,036 | 270,820 | 281,104 |
| IM+ | 7 | 278,620 | 254,960 | 330,183 | 287,017 | 301,406 | 276,431 | 302,434 | 300,262 | 298,593 | 293,776 | 273,080 | 282,793 |
| IM+ | 8 | 303,558 | 255,308 | 331,040 | 288,203 | 302,091 | 276,623 | 302,858 | 300,781 | 298,878 | 295,261 | 275,723 | 283,038 |
| IM+ | 9 | 304,738 | 255,654 | 331,529 | 288,668 | 303,266 | 280,861 | 303,074 | 301,501 | 299,451 | 297,045 | 276,159 | 283,712 |
| IM+ | 10 | 305,988 | 256,439 | 331,809 | 289,299 | 303,486 | 281,167 | 305,029 | 302,190 | 299,831 | 298,358 | 277,463 | 286,000 |
| IM+ | 11 | 307,350 | 257,793 | 332,073 | 289,467 | 305,863 | 281,839 | 306,469 | 302,594 | 299,948 | 298,722 | 277,840 | 286,585 |
| IM+ | 12 | 307,690 | 257,856 | 332,470 | 289,821 | 329,267 | 282,222 | 306,585 | 302,776 | 301,729 | 300,377 | 278,376 | 286,681 |
| IM+ | 13 | 307,710 | 257,801 | 332,603 | 289,739 | 329,550 | 282,411 | 305,666 | 303,053 | 301,974 | 300,517 | 278,491 | 286,758 |
| IM+ | 14 | 307,740 | 257,865 | 332,676 | 289,813 | 329,570 | 282,425 | 305,688 | 303,104 | 301,955 | 300,552 | 278,874 | 287,108 |
| IM+ | 15 | 307,736 | 257,881 | 331,503 | 289,901 | 329,591 | 282,447 | 306,788 | 303,104 | 301,990 | 300,584 | 278,891 | 287,108 |
| IM+ | 16 | 308,375 | 257,890 | 331,543 | 289,901 | 329,644 | 282,447 | 306,788 | 303,139 | 301,999 | 300,584 | 278,891 | |
| IM+ | 17 | 308,382 | 257,893 | 332,673 | 289,914 | 329,644 | 282,750 | 306,788 | 303,139 | 301,999 | 300,584 | | |
| IM+ | 18 | 308,494 | 257,907 | 332,720 | 290,024 | 329,666 | 282,750 | 306,867 | 302,986 | 302,022 | | | |
| IM+ | 19 | 308,501 | 257,915 | 332,730 | 290,061 | 329,775 | 282,750 | 306,803 | 303,001 | | | | |
| IM+ | 20 | 308,624 | 257,910 | 332,730 | 290,061 | 329,775 | 282,750 | 306,772 | | | | | |
| IM+ | 21 | 308,624 | 257,910 | 332,933 | 290,026 | 329,775 | 282,792 | | | | | | |
| IM+ | 22 | 308,624 | 257,913 | 332,933 | 290,026 | 329,942 | | | | | | | |
| IM+ | 23 | 308,624 | 257,913 | 331,822 | 290,026 | | | | | | | | |
| IM+ | 24 | 308,624 | 257,913 | 331,822 | | | | | | | | | |
| IM+ | 25 | 308,624 | 257,913 | | | | | | | | | | |
| IM+ | 26 | 308,624 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 13 of 39)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan E | | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 2,291 | 9,166 | 17,759 | 11,904 | 13,769 | 14,561 | 9,930 | 18,312 | 13,414 | 12,885 | 11,992 | 21,584 |
| IM+ | 1 | 110,839 | 138,690 | 177,486 | 130,678 | 165,506 | 145,438 | 153,790 | 170,414 | 158,397 | 133,085 | 150,262 | 136,673 |
| IM+ | 2 | 197,514 | 178,237 | 249,757 | 182,418 | 217,224 | 225,976 | 213,295 | 237,775 | 220,396 | 194,211 | 212,144 | 204,469 |
| IM+ | 3 | 231,050 | 207,189 | 272,025 | 206,168 | 242,582 | 239,593 | 239,159 | 251,389 | 240,847 | 223,052 | 245,391 | 244,351 |
| IM+ | 4 | 253,682 | 223,269 | 284,696 | 219,147 | 249,495 | 263,381 | 242,306 | 287,852 | 251,579 | 231,714 | 260,772 | |
| IM+ | 5 | 262,968 | 228,692 | 288,393 | 228,868 | 256,632 | 274,143 | 245,509 | 293,714 | 263,091 | 240,726 | | |
| IM+ | 6 | 268,449 | 241,996 | 292,951 | 229,608 | 257,277 | 274,320 | 251,913 | 298,889 | 268,372 | | | |
| IM+ | 7 | 269,616 | 246,907 | 296,035 | 230,855 | 258,044 | 276,093 | 253,317 | 299,964 | | | | |
| IM+ | 8 | 275,851 | 247,404 | 296,455 | 234,619 | 260,149 | 276,789 | 254,467 | | | | | |
| IM+ | 9 | 277,390 | 248,166 | 298,246 | 236,123 | 260,382 | 278,341 | | | | | | |
| IM+ | 10 | 277,897 | 248,550 | 298,548 | 236,788 | 260,538 | | | | | | | |
| IM+ | 11 | 279,208 | 248,794 | 299,562 | 237,373 | | | | | | | | |
| IM+ | 12 | 279,550 | 249,548 | 299,777 | | | | | | | | | |
| IM+ | 13 | 280,284 | 249,932 | | | | | | | | | | |
| IM+ | 14 | 280,468 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 14 of 39)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan E | | Jan-12 | Feb-12 | Mar-12 |
|---|---|---|---|---|
| IM+ | 0 | 3,220 | 7,953 | 13,970 |
| IM+ | 1 | 104,402 | 140,589 | |
| IM+ | 2 | 181,241 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan F | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 1,545,915 | 706,969 | 1,204,040 | 202,248 | 742,567 | 158,332 | 578,096 | 729,274 | 584,330 | 537,895 | 380,137 | 1,101,830 |
| IM+ | 1 | 8,684,589 | 7,312,619 | 7,862,453 | 6,832,592 | 6,599,326 | 6,581,773 | 6,704,121 | 6,877,364 | 6,478,947 | 6,311,503 | 6,309,961 | 6,639,125 |
| IM+ | 2 | 12,185,308 | 9,512,707 | 10,202,895 | 9,076,640 | 8,668,557 | 9,120,349 | 8,975,660 | 9,399,332 | 8,994,178 | 8,974,677 | 8,990,029 | 9,144,442 |
| IM+ | 3 | 13,112,613 | 10,241,137 | 10,968,607 | 9,787,756 | 9,419,928 | 9,875,254 | 9,703,798 | 10,129,503 | 9,834,551 | 9,859,648 | 9,920,354 | 10,020,477 |
| IM+ | 4 | 13,529,991 | 10,643,164 | 11,440,513 | 10,222,702 | 9,819,932 | 10,218,037 | 10,042,824 | 10,554,737 | 10,276,043 | 10,314,933 | 10,456,378 | 10,432,258 |
| IM+ | 5 | 13,782,370 | 10,835,035 | 11,693,697 | 10,497,572 | 9,984,347 | 10,443,422 | 10,235,998 | 10,797,926 | 10,493,764 | 10,638,647 | 10,739,966 | 10,683,149 |
| IM+ | 6 | 13,928,906 | 10,957,498 | 11,867,732 | 10,639,539 | 10,075,516 | 10,580,822 | 10,351,881 | 10,950,988 | 10,665,615 | 10,832,701 | 10,936,779 | 10,833,649 |
| IM+ | 7 | 14,056,897 | 11,062,165 | 11,941,936 | 10,749,225 | 10,165,692 | 10,662,793 | 10,417,532 | 11,069,552 | 10,776,628 | 10,929,156 | 11,038,482 | 10,956,998 |
| IM+ | 8 | 14,106,811 | 11,141,079 | 12,011,267 | 10,817,079 | 10,223,597 | 10,769,056 | 10,480,839 | 11,150,447 | 10,857,834 | 10,998,417 | 11,098,976 | 11,021,478 |
| IM+ | 9 | 14,143,111 | 11,171,894 | 12,084,650 | 10,875,766 | 10,273,169 | 10,808,538 | 10,530,716 | 11,193,073 | 10,900,822 | 11,042,617 | 11,157,904 | 11,069,245 |
| IM+ | 10 | 14,175,448 | 11,199,302 | 12,143,002 | 10,932,662 | 10,304,934 | 10,847,356 | 10,577,307 | 11,232,671 | 10,962,847 | 11,081,223 | 11,247,193 | 11,113,288 |
| IM+ | 11 | 14,198,133 | 11,217,390 | 12,162,064 | 11,017,855 | 10,327,578 | 10,869,729 | 10,604,855 | 11,303,113 | 11,003,325 | 11,123,518 | 11,285,524 | 11,134,556 |
| IM+ | 12 | 14,225,254 | 11,240,083 | 12,210,990 | 11,039,762 | 10,359,329 | 10,890,756 | 10,624,398 | 11,334,216 | 11,021,870 | 11,150,677 | 11,306,557 | 11,172,528 |
| IM+ | 13 | 14,237,953 | 11,256,663 | 12,218,192 | 11,051,776 | 10,370,676 | 10,899,762 | 10,634,328 | 11,346,392 | 11,042,574 | 11,157,280 | 11,314,345 | 11,180,170 |
| IM+ | 14 | 14,259,348 | 11,261,481 | 12,245,205 | 11,069,035 | 10,379,997 | 10,914,916 | 10,653,263 | 11,348,666 | 11,047,520 | 11,164,763 | 11,332,925 | 11,185,411 |
| IM+ | 15 | 14,268,536 | 11,265,371 | 12,249,916 | 11,090,107 | 10,381,874 | 10,914,866 | 10,663,084 | 11,351,481 | 11,049,151 | 11,172,065 | 11,337,268 | 11,192,159 |
| IM+ | 16 | 14,272,848 | 11,268,193 | 12,253,614 | 11,092,205 | 10,382,861 | 10,916,478 | 10,665,268 | 11,352,927 | 11,055,426 | 11,171,813 | 11,348,518 | |
| IM+ | 17 | 14,275,752 | 11,270,086 | 12,271,186 | 11,127,344 | 10,384,512 | 10,917,427 | 10,669,778 | 11,352,811 | 11,054,343 | 11,171,301 | | |
| IM+ | 18 | 14,275,540 | 11,276,007 | 12,271,495 | 11,130,834 | 10,388,498 | 10,917,745 | 10,669,652 | 11,351,853 | 11,057,417 | | | |
| IM+ | 19 | 14,275,613 | 11,274,846 | 12,271,968 | 11,132,888 | 10,388,832 | 10,917,862 | 10,669,699 | 11,352,630 | | | | |
| IM+ | 20 | 14,274,978 | 11,276,403 | 12,272,949 | 11,148,251 | 10,388,672 | 10,917,847 | 10,668,259 | | | | | |
| IM+ | 21 | 14,277,577 | 11,277,837 | 12,273,098 | 11,148,385 | 10,388,752 | 10,917,884 | | | | | | |
| IM+ | 22 | 14,277,427 | 11,276,648 | 12,273,453 | 11,147,718 | 10,388,705 | | | | | | | |
| IM+ | 23 | 14,277,487 | 11,275,190 | 12,273,373 | 11,147,205 | | | | | | | | |
| IM+ | 24 | 14,275,333 | 11,273,485 | 12,273,275 | | | | | | | | | |
| IM+ | 25 | 14,273,918 | 11,271,880 | | | | | | | | | | |
| IM+ | 26 | 14,272,124 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 16 of 39)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan F | | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 1,599,034 | 1,147,491 | 1,488,961 | 763,530 | 836,789 | 897,528 | 503,488 | 1,082,292 | 733,094 | 714,344 | 700,936 | 1,039,214 |
| IM+ | 1 | 12,025,782 | 9,205,982 | 9,405,574 | 8,013,252 | 8,273,933 | 7,932,810 | 7,800,283 | 8,753,218 | 8,192,411 | 7,945,441 | 7,949,532 | 7,067,398 |
| IM+ | 2 | 16,077,264 | 11,907,497 | 12,892,016 | 11,080,099 | 11,229,129 | 11,565,682 | 10,951,594 | 12,067,750 | 11,301,472 | 11,173,581 | 10,990,437 | 10,273,369 |
| IM+ | 3 | 17,253,140 | 12,920,829 | 13,979,640 | 11,907,941 | 12,480,340 | 12,565,306 | 11,937,932 | 13,019,132 | 12,269,364 | 12,283,383 | 12,130,387 | 11,955,973 |
| IM+ | 4 | 17,792,798 | 13,422,175 | 14,420,117 | 12,423,838 | 13,127,420 | 13,039,310 | 12,386,858 | 13,499,126 | 12,759,738 | 12,863,300 | 12,909,301 | |
| IM+ | 5 | 18,173,760 | 13,661,069 | 14,763,614 | 12,813,683 | 13,456,123 | 13,323,900 | 12,668,069 | 13,810,425 | 13,095,464 | 13,299,013 | | |
| IM+ | 6 | 18,407,272 | 13,839,494 | 15,067,310 | 12,998,329 | 13,611,384 | 13,514,696 | 12,838,676 | 14,035,008 | 13,290,177 | | | |
| IM+ | 7 | 18,561,901 | 13,986,802 | 15,203,278 | 13,126,696 | 13,718,035 | 13,639,572 | 12,959,001 | 14,236,818 | | | | |
| IM+ | 8 | 18,695,896 | 14,071,755 | 15,287,151 | 13,207,175 | 13,797,313 | 13,742,845 | 13,069,013 | | | | | |
| IM+ | 9 | 18,778,578 | 14,114,315 | 15,405,224 | 13,266,166 | 13,871,642 | 13,823,363 | | | | | | |
| IM+ | 10 | 18,820,125 | 14,142,389 | 15,438,894 | 13,315,215 | 13,952,827 | | | | | | | |
| IM+ | 11 | 18,853,842 | 14,172,109 | 15,467,238 | 13,370,557 | | | | | | | | |
| IM+ | 12 | 18,885,480 | 14,194,450 | 15,496,612 | | | | | | | | | |
| IM+ | 13 | 18,904,332 | 14,215,202 | | | | | | | | | | |
| IM+ | 14 | 18,914,967 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 17 of 39)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan F | | Jan-12 | Feb-12 | Mar-12 |
|---|---|---|---|---|
| IM+ | 0 | 1,947,918 | 1,226,768 | 1,212,990 |
| IM+ | 1 | 13,429,252 | 10,723,634 | |
| IM+ | 2 | 18,279,225 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 18 of 39)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan G | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 2,719 | 8,362 | 25,966 | 4,861 | 22,766 | 5,525 | 16,132 | 21,676 | 20,095 | 19,302 | 13,030 | 32,291 |
| IM+ | 1 | 145,832 | 202,550 | 250,984 | 233,678 | 220,788 | 211,514 | 228,490 | 232,592 | 204,784 | 204,316 | 209,830 | 211,634 |
| IM+ | 2 | 245,252 | 294,107 | 355,747 | 309,755 | 311,928 | 269,071 | 302,464 | 296,681 | 303,717 | 289,873 | 303,839 | 289,878 |
| IM+ | 3 | 276,088 | 335,616 | 381,860 | 334,486 | 356,440 | 282,118 | 329,919 | 315,867 | 321,473 | 322,847 | 332,981 | 313,237 |
| IM+ | 4 | 296,263 | 349,009 | 397,446 | 345,794 | 375,499 | 293,179 | 333,482 | 325,994 | 343,401 | 341,379 | 347,835 | 321,277 |
| IM+ | 5 | 323,022 | 360,876 | 405,617 | 349,988 | 388,889 | 304,992 | 340,106 | 330,976 | 357,045 | 358,069 | 354,320 | 331,623 |
| IM+ | 6 | 330,541 | 369,951 | 409,783 | 352,238 | 395,277 | 317,508 | 341,104 | 340,325 | 361,052 | 361,044 | 367,318 | 335,547 |
| IM+ | 7 | 337,618 | 370,737 | 410,680 | 357,181 | 402,021 | 319,514 | 344,075 | 350,435 | 364,363 | 362,582 | 369,119 | 337,746 |
| IM+ | 8 | 340,257 | 372,198 | 412,926 | 357,908 | 402,311 | 320,870 | 348,124 | 353,294 | 366,528 | 364,130 | 370,951 | 338,585 |
| IM+ | 9 | 341,573 | 373,467 | 415,422 | 360,244 | 403,750 | 322,885 | 348,832 | 353,751 | 368,810 | 366,912 | 373,316 | 339,116 |
| IM+ | 10 | 341,905 | 375,382 | 419,824 | 361,222 | 409,680 | 323,770 | 349,257 | 354,037 | 369,101 | 367,942 | 374,740 | 340,628 |
| IM+ | 11 | 342,411 | 375,623 | 420,334 | 361,627 | 410,502 | 331,282 | 349,427 | 354,345 | 369,987 | 368,064 | 375,661 | 340,695 |
| IM+ | 12 | 344,144 | 375,954 | 420,728 | 362,013 | 411,847 | 331,153 | 349,918 | 356,777 | 370,135 | 367,484 | 375,747 | 340,977 |
| IM+ | 13 | 344,247 | 376,131 | 420,657 | 362,428 | 411,943 | 331,351 | 350,030 | 357,013 | 370,132 | 366,669 | 375,983 | 341,461 |
| IM+ | 14 | 344,355 | 376,217 | 420,715 | 362,534 | 411,986 | 331,304 | 350,079 | 357,055 | 370,062 | 366,401 | 376,077 | 341,479 |
| IM+ | 15 | 344,434 | 376,450 | 420,855 | 362,534 | 412,038 | 331,283 | 350,134 | 357,055 | 370,158 | 366,435 | 376,156 | 341,479 |
| IM+ | 16 | 344,526 | 376,454 | 420,813 | 362,855 | 414,747 | 331,421 | 350,134 | 356,990 | 370,143 | 366,470 | 376,009 | |
| IM+ | 17 | 344,623 | 376,442 | 420,775 | 363,956 | 414,757 | 332,280 | 350,134 | 357,072 | 370,143 | 366,470 | | |
| IM+ | 18 | 344,624 | 376,442 | 420,742 | 363,960 | 414,761 | 332,282 | 350,134 | 357,072 | 370,110 | | | |
| IM+ | 19 | 361,674 | 376,470 | 420,756 | 365,060 | 414,761 | 332,282 | 350,134 | 357,072 | | | | |
| IM+ | 20 | 361,676 | 376,482 | 419,648 | 363,974 | 414,761 | 332,282 | 350,134 | | | | | |
| IM+ | 21 | 361,676 | 376,506 | 419,670 | 363,981 | 414,761 | 332,256 | | | | | | |
| IM+ | 22 | 361,790 | 376,507 | 419,671 | 363,995 | 414,775 | | | | | | | |
| IM+ | 23 | 361,790 | 376,507 | 419,655 | 364,010 | | | | | | | | |
| IM+ | 24 | 361,721 | 376,507 | 419,634 | | | | | | | | | |
| IM+ | 25 | 361,612 | 376,501 | | | | | | | | | | |
| IM+ | 26 | 361,562 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 19 of 39)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan G | | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 3,285 | 13,193 | 28,259 | 14,868 | 17,974 | 20,255 | 12,205 | 27,027 | 17,657 | 13,983 | 18,819 | 23,239 |
| IM+ | 1 | 145,610 | 181,651 | 222,353 | 183,222 | 199,357 | 194,176 | 189,023 | 194,357 | 173,865 | 170,659 | 166,504 | 164,113 |
| IM+ | 2 | 241,125 | 247,215 | 305,273 | 258,558 | 272,469 | 299,321 | 277,138 | 275,101 | 233,943 | 245,376 | 235,796 | 235,121 |
| IM+ | 3 | 271,256 | 282,123 | 341,975 | 291,700 | 289,401 | 348,002 | 297,595 | 304,003 | 266,268 | 276,954 | 266,165 | 286,015 |
| IM+ | 4 | 283,669 | 298,715 | 358,910 | 316,503 | 296,301 | 363,490 | 302,885 | 312,239 | 280,510 | 288,400 | 287,024 | |
| IM+ | 5 | 290,750 | 306,749 | 377,325 | 324,972 | 301,842 | 371,262 | 307,646 | 328,194 | 290,367 | 307,644 | | |
| IM+ | 6 | 293,723 | 307,754 | 386,421 | 337,738 | 307,871 | 375,155 | 312,564 | 330,091 | 294,537 | | | |
| IM+ | 7 | 300,952 | 309,731 | 390,305 | 339,402 | 310,722 | 377,188 | 313,151 | 333,801 | | | | |
| IM+ | 8 | 302,408 | 310,335 | 391,920 | 340,285 | 313,710 | 378,019 | 313,508 | | | | | |
| IM+ | 9 | 305,750 | 311,797 | 395,215 | 342,566 | 315,098 | 378,070 | | | | | | |
| IM+ | 10 | 308,094 | 312,676 | 395,787 | 342,965 | 315,630 | | | | | | | |
| IM+ | 11 | 308,934 | 320,489 | 396,329 | 343,390 | | | | | | | | |
| IM+ | 12 | 310,816 | 320,738 | 396,728 | | | | | | | | | |
| IM+ | 13 | 310,966 | 320,716 | | | | | | | | | | |
| IM+ | 14 | 310,966 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan G | | Jan-12 | Feb-12 | Mar-12 |
|---|---|---|---|---|
| IM+ | 0 | 6,407 | 9,985 | 17,617 |
| IM+ | 1 | 142,935 | 178,808 | |
| IM+ | 2 | 236,468 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan H | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 8,632 | 17,119 | 34,944 | 20,602 | 35,208 | 17,150 | 25,909 | 28,290 | 24,107 | 20,918 | 16,748 | 31,256 |
| IM+ | 1 | 126,777 | 173,079 | 206,311 | 205,769 | 196,109 | 173,886 | 194,647 | 209,613 | 170,331 | 182,025 | 163,082 | 162,728 |
| IM+ | 2 | 229,891 | 231,903 | 260,825 | 270,544 | 258,764 | 245,567 | 254,717 | 276,183 | 223,721 | 253,524 | 232,854 | 227,488 |
| IM+ | 3 | 255,245 | 251,906 | 272,947 | 280,199 | 267,438 | 253,749 | 279,618 | 291,611 | 239,211 | 272,874 | 268,840 | 256,733 |
| IM+ | 4 | 263,205 | 256,977 | 284,721 | 292,171 | 273,626 | 256,832 | 292,589 | 297,479 | 246,674 | 288,683 | 286,544 | 263,425 |
| IM+ | 5 | 269,200 | 262,158 | 290,194 | 298,928 | 275,958 | 258,758 | 298,848 | 302,388 | 250,108 | 294,539 | 290,301 | 282,000 |
| IM+ | 6 | 271,801 | 267,389 | 293,426 | 300,025 | 277,919 | 260,407 | 299,427 | 305,342 | 266,203 | 301,293 | 302,202 | 294,890 |
| IM+ | 7 | 272,591 | 267,855 | 294,052 | 301,087 | 278,285 | 260,103 | 308,647 | 315,726 | 266,815 | 311,199 | 303,146 | 298,418 |
| IM+ | 8 | 272,820 | 269,061 | 296,568 | 302,865 | 278,380 | 266,555 | 309,199 | 316,058 | 270,168 | 312,146 | 304,000 | 315,778 |
| IM+ | 9 | 274,637 | 269,374 | 296,996 | 302,941 | 279,677 | 267,415 | 309,510 | 318,042 | 274,845 | 313,017 | 307,573 | 325,640 |
| IM+ | 10 | 275,335 | 270,280 | 297,176 | 303,033 | 279,782 | 267,792 | 310,521 | 318,253 | 281,490 | 315,770 | 309,179 | 330,232 |
| IM+ | 11 | 275,607 | 271,665 | 298,789 | 304,317 | 280,060 | 268,172 | 310,784 | 322,228 | 283,481 | 317,319 | 309,451 | 330,345 |
| IM+ | 12 | 275,818 | 272,926 | 299,124 | 304,404 | 281,335 | 268,208 | 310,932 | 322,855 | 283,539 | 318,483 | 309,919 | 332,216 |
| IM+ | 13 | 276,367 | 272,998 | 299,209 | 305,220 | 281,659 | 268,361 | 311,044 | 323,627 | 283,731 | 318,607 | 311,190 | 332,237 |
| IM+ | 14 | 276,367 | 273,543 | 299,213 | 305,173 | 281,656 | 268,361 | 311,485 | 323,627 | 283,731 | 318,679 | 311,238 | 332,269 |
| IM+ | 15 | 276,367 | 273,544 | 299,192 | 305,173 | 281,656 | 268,345 | 319,763 | 323,637 | 283,612 | 318,717 | 311,097 | 332,269 |
| IM+ | 16 | 276,482 | 273,914 | 299,194 | 305,175 | 281,663 | 268,345 | 319,891 | 323,652 | 283,612 | 318,665 | 311,078 | |
| IM+ | 17 | 275,364 | 273,914 | 300,460 | 305,259 | 281,663 | 268,345 | 319,891 | 323,652 | 283,578 | 319,765 | | |
| IM+ | 18 | 275,466 | 273,689 | 300,467 | 305,271 | 281,663 | 268,116 | 319,891 | 326,432 | 283,131 | | | |
| IM+ | 19 | 275,493 | 273,681 | 300,510 | 305,294 | 281,663 | 268,116 | 319,891 | 326,246 | | | | |
| IM+ | 20 | 275,585 | 273,726 | 300,513 | 305,294 | 281,582 | 268,116 | 319,891 | | | | | |
| IM+ | 21 | 275,587 | 273,784 | 300,513 | 305,294 | 284,745 | 268,116 | | | | | | |
| IM+ | 22 | 275,611 | 273,794 | 300,513 | 305,289 | 284,747 | | | | | | | |
| IM+ | 23 | 275,623 | 273,794 | 299,583 | 305,289 | | | | | | | | |
| IM+ | 24 | 275,617 | 273,794 | 299,583 | | | | | | | | | |
| IM+ | 25 | 275,605 | 273,794 | | | | | | | | | | |
| IM+ | 26 | 275,605 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan H | | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 6,430 | 20,714 | 35,152 | 23,860 | 30,643 | 33,347 | 19,423 | 31,274 | 23,773 | 17,823 | 20,662 | 23,874 |
| IM+ | 1 | 132,299 | 165,924 | 187,472 | 163,002 | 190,860 | 186,261 | 165,678 | 193,825 | 177,884 | 172,172 | 184,645 | 133,115 |
| IM+ | 2 | 192,262 | 222,741 | 269,427 | 232,711 | 258,248 | 262,993 | 231,194 | 274,858 | 236,437 | 229,319 | 250,557 | 206,753 |
| IM+ | 3 | 224,449 | 236,070 | 303,447 | 246,396 | 282,068 | 301,500 | 252,060 | 298,703 | 255,704 | 255,159 | 271,410 | 236,754 |
| IM+ | 4 | 243,263 | 242,089 | 312,232 | 251,704 | 297,702 | 305,984 | 263,658 | 306,285 | 261,709 | 270,533 | 281,463 | |
| IM+ | 5 | 252,268 | 243,525 | 320,038 | 270,905 | 302,386 | 309,021 | 268,846 | 308,278 | 266,405 | 277,519 | | |
| IM+ | 6 | 256,970 | 244,791 | 340,637 | 286,761 | 313,299 | 319,709 | 271,380 | 314,508 | 270,949 | | | |
| IM+ | 7 | 257,555 | 249,703 | 341,799 | 287,513 | 314,988 | 322,257 | 274,981 | 324,355 | | | | |
| IM+ | 8 | 263,086 | 250,594 | 343,150 | 288,526 | 316,020 | 323,621 | 276,549 | | | | | |
| IM+ | 9 | 264,580 | 251,419 | 344,624 | 289,639 | 316,187 | 324,142 | | | | | | |
| IM+ | 10 | 266,710 | 252,415 | 344,730 | 289,813 | 319,361 | | | | | | | |
| IM+ | 11 | 267,812 | 252,500 | 345,136 | 289,982 | | | | | | | | |
| IM+ | 12 | 268,110 | 253,478 | 345,793 | | | | | | | | | |
| IM+ | 13 | 269,299 | 253,499 | | | | | | | | | | |
| IM+ | 14 | 269,327 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan H | | Jan-12 | Feb-12 | Mar-12 |
|---|---|---|---|---|
| IM+ | 0 | 9,058 | 15,343 | 19,540 |
| IM+ | 1 | 127,527 | 141,402 | |
| IM+ | 2 | 209,982 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 24 of 39)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan I | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 26,422 | 60,304 | 135,875 | 62,025 | 112,657 | 56,257 | 99,752 | 103,521 | 85,834 | 70,804 | 64,862 | 118,211 |
| IM+ | 1 | 414,664 | 641,787 | 720,718 | 693,545 | 645,933 | 696,437 | 687,761 | 698,064 | 622,489 | 603,784 | 581,967 | 586,238 |
| IM+ | 2 | 703,601 | 847,240 | 962,315 | 917,573 | 845,115 | 930,300 | 901,540 | 936,634 | 817,351 | 834,333 | 775,139 | 789,479 |
| IM+ | 3 | 778,807 | 901,364 | 1,035,057 | 978,750 | 905,976 | 995,610 | 967,209 | 1,011,416 | 901,231 | 911,966 | 849,852 | 841,112 |
| IM+ | 4 | 820,597 | 938,646 | 1,062,291 | 1,010,668 | 961,466 | 1,025,207 | 998,657 | 1,043,410 | 942,469 | 954,837 | 890,346 | 866,916 |
| IM+ | 5 | 846,500 | 951,823 | 1,076,712 | 1,019,526 | 994,734 | 1,046,443 | 1,018,725 | 1,052,803 | 956,308 | 975,232 | 914,621 | 874,958 |
| IM+ | 6 | 852,812 | 967,959 | 1,089,971 | 1,025,433 | 1,008,950 | 1,053,979 | 1,023,337 | 1,063,917 | 979,763 | 988,367 | 938,809 | 880,432 |
| IM+ | 7 | 869,098 | 971,931 | 1,100,157 | 1,032,088 | 1,016,104 | 1,068,304 | 1,027,335 | 1,071,928 | 985,921 | 1,006,333 | 947,482 | 892,966 |
| IM+ | 8 | 877,353 | 973,201 | 1,109,075 | 1,033,923 | 1,019,379 | 1,071,515 | 1,033,387 | 1,074,085 | 988,981 | 1,010,625 | 958,277 | 895,546 |
| IM+ | 9 | 880,981 | 976,321 | 1,114,653 | 1,038,345 | 1,020,029 | 1,083,645 | 1,036,176 | 1,076,605 | 990,619 | 1,016,147 | 962,426 | 895,871 |
| IM+ | 10 | 882,004 | 980,857 | 1,115,301 | 1,039,469 | 1,021,875 | 1,085,377 | 1,038,054 | 1,084,829 | 996,942 | 1,019,889 | 964,878 | 900,033 |
| IM+ | 11 | 883,901 | 982,520 | 1,120,042 | 1,043,853 | 1,022,922 | 1,086,517 | 1,040,079 | 1,090,183 | 998,311 | 1,020,847 | 966,679 | 900,437 |
| IM+ | 12 | 890,534 | 984,020 | 1,123,619 | 1,045,158 | 1,023,423 | 1,089,441 | 1,045,422 | 1,091,526 | 999,190 | 1,022,278 | 967,872 | 901,395 |
| IM+ | 13 | 891,239 | 984,389 | 1,130,581 | 1,045,806 | 1,023,976 | 1,089,697 | 1,045,951 | 1,091,857 | 1,000,831 | 1,022,829 | 970,903 | 905,583 |
| IM+ | 14 | 892,020 | 984,439 | 1,130,752 | 1,045,833 | 1,023,222 | 1,089,606 | 1,045,720 | 1,091,965 | 1,000,580 | 1,026,054 | 971,206 | 905,684 |
| IM+ | 15 | 893,938 | 985,476 | 1,131,693 | 1,046,303 | 1,023,197 | 1,091,437 | 1,045,720 | 1,091,889 | 1,001,680 | 1,025,986 | 972,610 | 906,025 |
| IM+ | 16 | 894,100 | 981,568 | 1,131,792 | 1,047,764 | 1,023,258 | 1,091,065 | 1,045,953 | 1,091,903 | 1,001,881 | 1,025,982 | 973,606 | |
| IM+ | 17 | 894,141 | 981,492 | 1,132,342 | 1,047,808 | 1,023,230 | 1,091,115 | 1,045,953 | 1,091,939 | 1,001,881 | 1,026,174 | | |
| IM+ | 18 | 894,393 | 983,056 | 1,132,702 | 1,047,836 | 1,023,107 | 1,091,120 | 1,045,960 | 1,091,939 | 1,001,835 | | | |
| IM+ | 19 | 894,369 | 982,760 | 1,132,720 | 1,047,812 | 1,023,135 | 1,091,156 | 1,045,912 | 1,090,839 | | | | |
| IM+ | 20 | 894,570 | 982,900 | 1,132,721 | 1,047,734 | 1,023,117 | 1,091,156 | 1,045,912 | | | | | |
| IM+ | 21 | 894,604 | 982,950 | 1,132,733 | 1,047,733 | 1,023,117 | 1,090,083 | | | | | | |
| IM+ | 22 | 894,674 | 983,042 | 1,132,655 | 1,047,750 | 1,023,128 | | | | | | | |
| IM+ | 23 | 894,964 | 981,942 | 1,132,655 | 1,047,746 | | | | | | | | |
| IM+ | 24 | 895,052 | 981,895 | 1,132,660 | | | | | | | | | |
| IM+ | 25 | 895,052 | 981,175 | | | | | | | | | | |
| IM+ | 26 | 895,020 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan I | | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 18,411 | 66,753 | 120,935 | 83,583 | 92,175 | 96,986 | 65,580 | 112,888 | 84,100 | 72,237 | 69,562 | 94,163 |
| IM+ | 1 | 472,514 | 570,929 | 652,527 | 606,766 | 636,339 | 600,764 | 605,436 | 649,526 | 634,711 | 603,992 | 563,664 | 496,143 |
| IM+ | 2 | 746,134 | 754,505 | 885,173 | 814,351 | 848,432 | 875,543 | 804,420 | 884,096 | 839,219 | 866,550 | 746,596 | 717,844 |
| IM+ | 3 | 833,303 | 823,826 | 956,943 | 875,861 | 940,102 | 931,541 | 860,757 | 955,349 | 905,595 | 947,597 | 842,665 | 831,815 |
| IM+ | 4 | 863,810 | 855,569 | 994,816 | 899,228 | 961,913 | 974,789 | 883,343 | 999,446 | 960,751 | 993,902 | 905,180 | |
| IM+ | 5 | 879,204 | 884,356 | 1,021,338 | 915,723 | 988,514 | 982,006 | 898,371 | 1,037,070 | 974,415 | 1,027,837 | | |
| IM+ | 6 | 889,057 | 887,674 | 1,049,818 | 923,287 | 995,196 | 988,178 | 911,814 | 1,044,702 | 981,713 | | | |
| IM+ | 7 | 898,248 | 894,066 | 1,056,631 | 926,222 | 999,266 | 994,435 | 914,541 | 1,062,276 | | | | |
| IM+ | 8 | 901,784 | 903,390 | 1,066,037 | 932,786 | 1,003,843 | 999,436 | 920,143 | | | | | |
| IM+ | 9 | 932,441 | 905,476 | 1,070,034 | 934,512 | 1,011,929 | 1,002,291 | | | | | | |
| IM+ | 10 | 935,558 | 905,942 | 1,071,272 | 938,283 | 1,014,547 | | | | | | | |
| IM+ | 11 | 936,251 | 906,820 | 1,072,746 | 945,925 | | | | | | | | |
| IM+ | 12 | 941,947 | 908,672 | 1,074,764 | | | | | | | | | |
| IM+ | 13 | 945,138 | 908,780 | | | | | | | | | | |
| IM+ | 14 | 945,261 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 26 of 39)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan I | | Jan-12 | Feb-12 | Mar-12 |
|--------|----|---------|---------|--------|
| IM+ | 0  | 28,255  | 59,756  | 89,035 |
| IM+ | 1  | 436,198 | 527,788 | |
| IM+ | 2  | 690,044 | | |
| IM+ | 3  | | | |
| IM+ | 4  | | | |
| IM+ | 5  | | | |
| IM+ | 6  | | | |
| IM+ | 7  | | | |
| IM+ | 8  | | | |
| IM+ | 9  | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 27 of 39)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan J | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 1,565,515 | 956,209 | 1,497,134 | 544,183 | 1,086,308 | 512,930 | 889,942 | 1,012,813 | 871,476 | 757,557 | 613,605 | 1,221,647 |
| IM+ | 1 | 8,140,233 | 7,075,236 | 7,559,951 | 6,723,091 | 6,388,437 | 6,592,596 | 6,291,262 | 6,386,973 | 6,097,538 | 5,596,850 | 5,467,394 | 5,649,092 |
| IM+ | 2 | 11,173,707 | 8,965,289 | 9,608,522 | 8,660,753 | 8,205,069 | 8,794,719 | 8,182,383 | 8,391,958 | 8,120,129 | 7,682,627 | 7,431,857 | 7,514,908 |
| IM+ | 3 | 11,850,387 | 9,546,151 | 10,151,827 | 9,269,109 | 8,753,019 | 9,346,020 | 8,779,668 | 8,942,758 | 8,722,481 | 8,304,472 | 8,086,635 | 8,183,173 |
| IM+ | 4 | 12,242,892 | 9,857,335 | 10,486,123 | 9,602,448 | 9,045,616 | 9,646,891 | 9,065,633 | 9,225,689 | 9,006,665 | 8,671,435 | 8,502,011 | 8,511,285 |
| IM+ | 5 | 12,467,080 | 10,025,510 | 10,695,939 | 9,769,405 | 9,181,278 | 9,796,363 | 9,213,610 | 9,425,603 | 9,196,936 | 8,902,299 | 8,710,638 | 8,678,273 |
| IM+ | 6 | 12,604,556 | 10,143,484 | 10,834,487 | 9,878,853 | 9,260,478 | 9,863,659 | 9,354,316 | 9,524,876 | 9,332,010 | 9,037,183 | 8,910,038 | 8,787,714 |
| IM+ | 7 | 12,708,410 | 10,214,031 | 10,899,864 | 9,932,539 | 9,323,170 | 9,924,581 | 9,422,565 | 9,602,887 | 9,393,945 | 9,111,945 | 9,020,758 | 8,856,383 |
| IM+ | 8 | 12,755,452 | 10,252,006 | 10,963,909 | 9,976,051 | 9,353,952 | 9,986,321 | 9,474,683 | 9,656,472 | 9,435,412 | 9,173,749 | 9,068,882 | 8,953,786 |
| IM+ | 9 | 12,799,350 | 10,272,756 | 11,240,998 | 10,000,562 | 9,381,862 | 10,025,689 | 9,538,559 | 9,680,886 | 9,481,225 | 9,206,189 | 9,121,133 | 9,001,173 |
| IM+ | 10 | 12,827,288 | 10,292,933 | 11,276,440 | 10,012,052 | 9,403,412 | 10,053,987 | 9,568,155 | 9,729,603 | 9,546,393 | 9,260,936 | 9,180,821 | 9,037,326 |
| IM+ | 11 | 12,846,884 | 10,308,608 | 11,297,659 | 10,037,969 | 9,419,443 | 10,077,770 | 9,678,638 | 9,765,171 | 9,580,924 | 9,281,291 | 9,200,952 | 9,054,053 |
| IM+ | 12 | 12,880,147 | 10,330,509 | 11,324,121 | 10,048,582 | 9,434,937 | 10,092,410 | 9,706,848 | 9,783,244 | 9,603,838 | 9,311,047 | 9,227,596 | 9,063,486 |
| IM+ | 13 | 12,908,906 | 10,343,351 | 11,340,007 | 10,056,661 | 9,442,209 | 10,097,829 | 9,735,072 | 9,802,223 | 9,612,228 | 9,315,625 | 9,237,811 | 9,087,720 |
| IM+ | 14 | 12,922,500 | 10,344,917 | 11,344,123 | 10,058,312 | 9,445,552 | 10,102,394 | 9,745,534 | 9,811,558 | 9,618,391 | 9,319,031 | 9,242,963 | 9,097,646 |
| IM+ | 15 | 12,925,432 | 10,347,186 | 11,384,745 | 10,062,031 | 9,449,791 | 10,108,740 | 9,789,282 | 9,811,303 | 9,620,892 | 9,324,808 | 9,244,499 | 9,099,422 |
| IM+ | 16 | 12,931,270 | 10,349,975 | 11,387,370 | 10,065,331 | 9,452,270 | 10,113,180 | 9,788,463 | 9,813,834 | 9,622,189 | 9,322,601 | 9,248,443 | |
| IM+ | 17 | 12,926,858 | 10,351,404 | 11,389,464 | 10,070,085 | 9,452,554 | 10,158,991 | 9,788,289 | 9,814,054 | 9,620,216 | 9,323,305 | | |
| IM+ | 18 | 12,925,748 | 10,350,241 | 11,425,274 | 10,072,607 | 9,453,866 | 10,163,991 | 9,788,254 | 9,814,013 | | | | |
| IM+ | 19 | 12,925,180 | 10,351,659 | 11,433,827 | 10,073,486 | 9,454,524 | 10,163,712 | 9,788,112 | 9,813,999 | | | | |
| IM+ | 20 | 12,928,517 | 10,350,817 | 11,435,956 | 10,074,102 | 9,454,288 | 10,165,434 | 9,787,946 | | | | | |
| IM+ | 21 | 12,930,730 | 10,350,558 | 11,434,429 | 10,073,892 | 9,453,901 | 10,164,857 | | | | | | |
| IM+ | 22 | 12,930,106 | 10,348,502 | 11,434,312 | 10,075,660 | 9,454,065 | | | | | | | |
| IM+ | 23 | 12,931,145 | 10,348,309 | 11,433,800 | 10,075,688 | | | | | | | | |
| IM+ | 24 | 12,931,165 | 10,349,070 | 11,431,690 | | | | | | | | | |
| IM+ | 25 | 12,930,307 | 10,348,540 | | | | | | | | | | |
| IM+ | 26 | 12,930,312 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 28 of 39)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan J | | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 1,476,866 | 1,126,944 | 1,419,357 | 879,074 | 946,841 | 973,439 | 670,020 | 1,067,565 | 773,035 | 764,298 | 697,070 | 905,635 |
| IM+ | 1 | 9,484,525 | 6,989,517 | 7,177,713 | 6,063,734 | 6,127,411 | 5,815,591 | 5,585,161 | 6,121,489 | 5,641,515 | 5,469,159 | 5,278,123 | 4,532,369 |
| IM+ | 2 | 12,272,363 | 8,830,762 | 9,515,448 | 8,156,738 | 8,106,029 | 8,202,660 | 7,565,558 | 8,165,856 | 7,424,601 | 7,486,130 | 7,001,706 | 6,394,962 |
| IM+ | 3 | 12,977,640 | 9,385,221 | 10,198,790 | 8,659,933 | 8,881,291 | 8,826,649 | 8,141,180 | 8,684,832 | 7,947,690 | 8,130,737 | 7,568,502 | 7,275,938 |
| IM+ | 4 | 13,409,026 | 9,640,495 | 10,502,466 | 8,968,476 | 9,210,803 | 9,120,302 | 8,393,355 | 8,978,878 | 8,225,251 | 8,407,301 | 8,003,587 | |
| IM+ | 5 | 13,614,028 | 9,789,286 | 10,801,764 | 9,212,608 | 9,379,791 | 9,271,001 | 8,560,802 | 9,151,882 | 8,398,299 | 8,667,731 | | |
| IM+ | 6 | 13,742,014 | 9,953,541 | 10,941,746 | 9,359,242 | 9,487,559 | 9,396,584 | 8,675,396 | 9,245,215 | 8,512,067 | | | |
| IM+ | 7 | 13,829,446 | 10,042,349 | 11,014,972 | 9,412,214 | 9,578,749 | 9,456,621 | 8,723,896 | 9,360,712 | | | | |
| IM+ | 8 | 13,925,798 | 10,092,063 | 11,105,622 | 9,458,520 | 9,616,628 | 9,496,205 | 8,771,047 | | | | | |
| IM+ | 9 | 13,978,155 | 10,120,901 | 11,178,763 | 9,505,360 | 9,649,228 | 9,543,916 | | | | | | |
| IM+ | 10 | 14,004,572 | 10,157,904 | 11,299,997 | 9,525,643 | 9,677,077 | | | | | | | |
| IM+ | 11 | 14,025,120 | 10,230,355 | 11,397,837 | 9,556,967 | | | | | | | | |
| IM+ | 12 | 14,053,859 | 10,247,095 | 11,413,802 | | | | | | | | | |
| IM+ | 13 | 14,067,997 | 10,259,443 | | | | | | | | | | |
| IM+ | 14 | 14,082,079 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan J | | Jan-12 | Feb-12 | Mar-12 |
|---|---|---|---|---|
| IM+ | 0 | 1,367,421 | 934,962 | 940,800 |
| IM+ | 1 | 8,092,353 | 6,266,986 | |
| IM+ | 2 | 10,697,248 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 30 of 39)

## California Cumulative Claim Lags
### Incurral Month

| Plan K | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 368 | 738 | 3,625 | 1,042 | 3,924 | 2,285 | 3,396 | 3,867 | 3,074 | 2,798 | 2,482 | 9,344 |
| IM+ | 1 | 18,889 | 30,380 | 42,085 | 40,879 | 37,007 | 47,031 | 44,722 | 39,951 | 38,427 | 37,608 | 35,770 | 48,378 |
| IM+ | 2 | 42,806 | 43,810 | 57,707 | 52,993 | 52,329 | 62,593 | 62,503 | 55,695 | 56,163 | 55,723 | 51,157 | 68,481 |
| IM+ | 3 | 49,702 | 49,970 | 65,477 | 60,637 | 56,335 | 71,779 | 71,692 | 68,948 | 64,790 | 60,513 | 54,662 | 72,737 |
| IM+ | 4 | 52,355 | 55,235 | 67,425 | 61,398 | 62,498 | 79,308 | 79,784 | 71,951 | 65,883 | 65,518 | 57,214 | 74,637 |
| IM+ | 5 | 53,346 | 56,239 | 72,749 | 63,259 | 64,108 | 84,476 | 81,291 | 76,985 | 67,263 | 68,399 | 58,836 | 76,342 |
| IM+ | 6 | 53,953 | 57,266 | 74,742 | 62,374 | 65,362 | 85,159 | 82,071 | 79,021 | 68,767 | 69,214 | 59,702 | 77,890 |
| IM+ | 7 | 54,309 | 57,706 | 74,655 | 62,784 | 65,855 | 85,309 | 82,685 | 79,314 | 68,996 | 69,620 | 60,632 | 78,107 |
| IM+ | 8 | 54,575 | 57,779 | 75,300 | 62,959 | 65,985 | 85,391 | 82,894 | 79,481 | 69,133 | 69,762 | 60,972 | 79,292 |
| IM+ | 9 | 54,829 | 58,014 | 75,510 | 63,081 | 66,172 | 85,604 | 82,959 | 79,583 | 69,341 | 69,871 | 61,242 | 79,357 |
| IM+ | 10 | 54,802 | 58,189 | 75,994 | 63,140 | 66,213 | 85,699 | 83,652 | 80,206 | 69,427 | 69,981 | 61,433 | 79,440 |
| IM+ | 11 | 54,878 | 58,237 | 75,640 | 63,265 | 66,269 | 85,721 | 84,295 | 80,221 | 69,576 | 70,137 | 61,537 | 79,457 |
| IM+ | 12 | 55,725 | 58,968 | 75,802 | 63,352 | 66,276 | 85,753 | 84,416 | 80,229 | 69,681 | 70,989 | 61,723 | 79,484 |
| IM+ | 13 | 55,754 | 58,980 | 75,858 | 63,449 | 66,299 | 85,188 | 84,444 | 80,250 | 69,681 | 70,989 | 61,781 | 79,567 |
| IM+ | 14 | 55,754 | 59,057 | 75,858 | 63,449 | 66,299 | 85,207 | 84,564 | 80,250 | 69,681 | 70,989 | 61,781 | 79,567 |
| IM+ | 15 | 55,761 | 59,170 | 75,886 | 63,449 | 66,299 | 85,214 | 84,590 | 80,250 | 69,685 | 71,279 | 61,797 | 79,584 |
| IM+ | 16 | 56,254 | 59,178 | 75,886 | 63,431 | 66,921 | 84,721 | 84,590 | 80,276 | 69,827 | 71,279 | 61,797 | |
| IM+ | 17 | 56,266 | 59,201 | 75,933 | 63,450 | 66,921 | 84,721 | 84,590 | 80,282 | 69,827 | 71,298 | | |
| IM+ | 18 | 56,266 | 59,204 | 73,064 | 63,454 | 66,921 | 84,735 | 84,601 | 80,282 | 69,827 | | | |
| IM+ | 19 | 56,277 | 59,206 | 73,064 | 63,454 | 66,921 | 84,735 | 84,601 | 80,282 | | | | |
| IM+ | 20 | 56,277 | 59,241 | 73,064 | 63,454 | 66,921 | 84,735 | 84,618 | | | | | |
| IM+ | 21 | 56,277 | 59,241 | 73,066 | 63,454 | 66,921 | 84,735 | | | | | | |
| IM+ | 22 | 56,277 | 59,241 | 73,066 | 63,454 | 66,921 | | | | | | | |
| IM+ | 23 | 56,283 | 59,241 | 73,136 | 63,439 | | | | | | | | |
| IM+ | 24 | 56,270 | 59,241 | 73,136 | | | | | | | | | |
| IM+ | 25 | 56,270 | 59,241 | | | | | | | | | | |
| IM+ | 26 | 56,270 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan K | | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 641 | 2,272 | 5,376 | 2,243 | 6,360 | 5,393 | 2,331 | 7,350 | 6,608 | 9,494 | 11,483 | 7,868 |
| IM+ | 1 | 30,873 | 35,293 | 50,834 | 45,635 | 61,458 | 56,559 | 55,945 | 64,071 | 72,275 | 69,757 | 75,040 | 60,103 |
| IM+ | 2 | 51,166 | 54,207 | 71,774 | 72,708 | 82,722 | 92,570 | 78,125 | 94,032 | 103,432 | 104,037 | 105,799 | 87,967 |
| IM+ | 3 | 55,695 | 58,513 | 79,668 | 79,484 | 94,503 | 106,819 | 83,123 | 102,481 | 109,559 | 110,634 | 115,689 | 100,965 |
| IM+ | 4 | 58,894 | 61,381 | 85,033 | 83,781 | 96,614 | 114,759 | 85,805 | 110,425 | 113,223 | 121,072 | 122,663 | |
| IM+ | 5 | 60,009 | 68,829 | 87,746 | 86,019 | 97,494 | 119,142 | 87,067 | 111,213 | 115,688 | 124,230 | | |
| IM+ | 6 | 60,547 | 69,889 | 88,455 | 86,458 | 99,679 | 122,179 | 87,819 | 112,214 | 116,688 | | | |
| IM+ | 7 | 60,880 | 70,242 | 89,894 | 87,375 | 101,317 | 123,000 | 88,088 | 114,283 | | | | |
| IM+ | 8 | 61,759 | 70,694 | 89,971 | 88,464 | 102,509 | 124,657 | 89,582 | | | | | |
| IM+ | 9 | 61,951 | 70,876 | 91,233 | 89,041 | 104,819 | 125,415 | | | | | | |
| IM+ | 10 | 62,244 | 72,318 | 91,330 | 89,179 | 110,068 | | | | | | | |
| IM+ | 11 | 62,489 | 72,407 | 91,522 | 93,434 | | | | | | | | |
| IM+ | 12 | 63,473 | 72,452 | 91,566 | | | | | | | | | |
| IM+ | 13 | 64,893 | 72,500 | | | | | | | | | | |
| IM+ | 14 | 64,920 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan K | | Jan-12 | Feb-12 | Mar-12 |
|--------|----|--------|--------|--------|
| IM+ | 0 | 1,712 | 4,111 | 5,959 |
| IM+ | 1 | 40,994 | 57,620 | |
| IM+ | 2 | 71,242 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 33 of 39)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan L | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 2,146 | 2,082 | 10,238 | 595 | 6,947 | 1,048 | 5,164 | 6,553 | 5,063 | 4,350 | 2,414 | 9,006 |
| IM+ | 1 | 41,672 | 49,123 | 80,133 | 59,428 | 75,972 | 71,761 | 71,454 | 71,560 | 62,324 | 61,476 | 58,526 | 62,345 |
| IM+ | 2 | 76,945 | 89,475 | 114,801 | 89,557 | 105,703 | 106,748 | 105,960 | 99,841 | 89,135 | 91,296 | 94,569 | 96,702 |
| IM+ | 3 | 84,182 | 108,197 | 127,646 | 93,261 | 110,940 | 121,084 | 122,848 | 113,950 | 101,641 | 99,852 | 111,695 | 113,401 |
| IM+ | 4 | 98,930 | 116,392 | 133,699 | 96,865 | 119,591 | 126,144 | 133,012 | 119,388 | 111,093 | 107,227 | 119,789 | 117,545 |
| IM+ | 5 | 100,877 | 118,883 | 135,608 | 97,831 | 124,368 | 127,180 | 134,992 | 120,769 | 112,684 | 110,127 | 120,970 | 126,576 |
| IM+ | 6 | 105,829 | 119,469 | 139,696 | 98,549 | 125,390 | 128,054 | 136,061 | 130,708 | 113,927 | 114,600 | 123,512 | 139,217 |
| IM+ | 7 | 156,202 | 121,621 | 140,270 | 99,966 | 125,597 | 129,484 | 136,525 | 140,848 | 114,148 | 116,388 | 124,014 | 142,912 |
| IM+ | 8 | 156,570 | 121,786 | 140,478 | 100,896 | 125,864 | 130,094 | 137,827 | 141,185 | 115,188 | 116,762 | 124,387 | 164,789 |
| IM+ | 9 | 159,482 | 121,869 | 140,740 | 100,944 | 126,760 | 130,388 | 138,453 | 141,470 | 116,702 | 116,975 | 124,675 | 165,034 |
| IM+ | 10 | 159,878 | 121,886 | 140,855 | 100,982 | 150,014 | 130,477 | 138,534 | 141,942 | 117,669 | 117,195 | 124,686 | 165,202 |
| IM+ | 11 | 173,914 | 121,933 | 141,613 | 101,020 | 158,322 | 131,717 | 139,654 | 142,085 | 117,984 | 117,265 | 125,671 | 165,344 |
| IM+ | 12 | 174,034 | 122,169 | 141,845 | 101,139 | 158,423 | 132,053 | 139,805 | 142,405 | 119,045 | 117,445 | 125,752 | 165,451 |
| IM+ | 13 | 174,051 | 122,220 | 141,917 | 101,258 | 158,488 | 132,053 | 140,149 | 142,500 | 119,046 | 117,550 | 125,868 | 165,486 |
| IM+ | 14 | 174,072 | 123,356 | 143,615 | 101,272 | 158,488 | 132,053 | 140,174 | 142,628 | 119,046 | 117,567 | 126,717 | 165,486 |
| IM+ | 15 | 174,108 | 122,531 | 145,162 | 101,317 | 158,488 | 132,053 | 140,174 | 142,628 | 119,060 | 117,567 | 126,734 | 165,486 |
| IM+ | 16 | 174,125 | 122,531 | 145,186 | 101,317 | 158,488 | 132,053 | 140,174 | 142,629 | 119,060 | 117,626 | 126,734 | |
| IM+ | 17 | 174,125 | 122,548 | 145,186 | 103,318 | 158,469 | 132,075 | 140,174 | 142,629 | 119,060 | 117,626 | | |
| IM+ | 18 | 174,151 | 122,548 | 145,061 | 103,319 | 158,469 | 132,075 | 140,174 | 142,629 | 118,235 | | | |
| IM+ | 19 | 174,173 | 122,549 | 145,061 | 103,319 | 158,469 | 132,075 | 140,174 | 142,629 | | | | |
| IM+ | 20 | 174,175 | 122,549 | 145,061 | 103,274 | 158,469 | 132,075 | 140,174 | | | | | |
| IM+ | 21 | 178,575 | 122,602 | 145,083 | 103,274 | 158,469 | 132,075 | | | | | | |
| IM+ | 22 | 178,575 | 122,602 | 145,083 | 103,274 | 158,469 | | | | | | | |
| IM+ | 23 | 178,638 | 122,602 | 145,083 | 102,449 | | | | | | | | |
| IM+ | 24 | 178,638 | 122,602 | 145,083 | | | | | | | | | |
| IM+ | 25 | 178,638 | 122,602 | | | | | | | | | | |
| IM+ | 26 | 178,566 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan | L | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 942 | 3,561 | 7,232 | 4,095 | 6,125 | 8,019 | 3,828 | 9,101 | 6,284 | 7,764 | 4,265 | 6,616 |
| IM+ | 1 | 50,199 | 47,786 | 79,765 | 60,754 | 78,370 | 88,010 | 75,527 | 77,848 | 69,255 | 67,930 | 72,609 | 65,868 |
| IM+ | 2 | 86,687 | 74,660 | 120,064 | 99,053 | 117,587 | 141,491 | 110,299 | 102,444 | 100,639 | 97,857 | 107,554 | 99,379 |
| IM+ | 3 | 99,400 | 87,337 | 137,183 | 113,592 | 123,092 | 159,342 | 126,085 | 113,093 | 108,512 | 110,679 | 117,336 | 123,221 |
| IM+ | 4 | 105,854 | 101,948 | 142,053 | 119,636 | 129,093 | 165,129 | 134,246 | 129,530 | 114,178 | 119,473 | 134,626 | |
| IM+ | 5 | 108,511 | 112,468 | 144,346 | 124,884 | 130,905 | 166,648 | 141,485 | 131,575 | 115,244 | 126,046 | | |
| IM+ | 6 | 109,218 | 113,051 | 146,915 | 126,311 | 133,204 | 169,291 | 141,970 | 132,941 | 116,062 | | | |
| IM+ | 7 | 109,542 | 114,665 | 147,391 | 127,601 | 133,566 | 169,490 | 142,417 | 133,546 | | | | |
| IM+ | 8 | 111,118 | 114,796 | 148,798 | 128,865 | 133,713 | 170,004 | 142,547 | | | | | |
| IM+ | 9 | 112,287 | 115,234 | 150,064 | 129,845 | 133,803 | 170,419 | | | | | | |
| IM+ | 10 | 112,546 | 115,382 | 150,204 | 129,990 | 133,977 | | | | | | | |
| IM+ | 11 | 112,753 | 115,443 | 150,429 | 130,123 | | | | | | | | |
| IM+ | 12 | 112,826 | 115,500 | 150,533 | | | | | | | | | |
| IM+ | 13 | 112,000 | 115,539 | | | | | | | | | | |
| IM+ | 14 | 112,000 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan L | | Jan-12 | Feb-12 | Mar-12 |
|---|---|---|---|---|
| IM+ | 0 | 883 | 3,917 | 5,604 |
| IM+ | 1 | 55,453 | 67,646 | |
| IM+ | 2 | 98,736 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 36 of 39)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan N | | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 147 | 486 | 2,517 | 2,026 | 1,835 | 6,250 |
| IM+ | 1 | 0 | 0 | 0 | 0 | 0 | 2,040 | 7,503 | 13,172 | 28,812 | 33,795 | 40,663 | 50,011 |
| IM+ | 2 | 0 | 0 | 0 | 0 | 0 | 4,090 | 10,882 | 20,280 | 46,553 | 47,539 | 58,809 | 74,365 |
| IM+ | 3 | 0 | 0 | 0 | 0 | 0 | 6,019 | 23,495 | 22,176 | 57,602 | 58,914 | 66,114 | 93,515 |
| IM+ | 4 | 0 | 0 | 0 | 0 | 0 | 6,936 | 28,198 | 26,062 | 71,702 | 62,140 | 69,939 | 105,717 |
| IM+ | 5 | 0 | 0 | 0 | 0 | 0 | 7,327 | 32,726 | 26,406 | 83,189 | 68,749 | 70,988 | 110,117 |
| IM+ | 6 | 0 | 0 | 0 | 0 | 0 | 7,503 | 36,452 | 26,622 | 83,461 | 70,111 | 71,371 | 111,060 |
| IM+ | 7 | 0 | 0 | 0 | 0 | 0 | 7,503 | 36,845 | 26,956 | 83,487 | 70,612 | 72,057 | 111,389 |
| IM+ | 8 | 0 | 0 | 0 | 0 | 0 | 7,680 | 39,607 | 27,000 | 93,901 | 71,030 | 73,201 | 111,561 |
| IM+ | 9 | 0 | 0 | 0 | 0 | 0 | 7,680 | 39,688 | 27,196 | 94,126 | 71,229 | 73,646 | 114,518 |
| IM+ | 10 | 0 | 0 | 0 | 0 | 0 | 7,882 | 39,895 | 27,239 | 94,126 | 71,472 | 73,695 | 118,289 |
| IM+ | 11 | 0 | 0 | 0 | 0 | 0 | 7,882 | 39,985 | 27,260 | 94,665 | 71,488 | 73,810 | 118,693 |
| IM+ | 12 | 0 | 0 | 0 | 0 | 0 | 7,882 | 39,987 | 27,405 | 95,090 | 71,538 | 74,068 | 118,905 |
| IM+ | 13 | 0 | 0 | 0 | 0 | 0 | 7,882 | 40,350 | 27,504 | 95,090 | 72,067 | 74,092 | 118,916 |
| IM+ | 14 | 0 | 0 | 0 | 0 | 0 | 7,882 | 40,350 | 27,504 | 95,213 | 72,067 | 74,114 | 118,977 |
| IM+ | 15 | 0 | 0 | 0 | 0 | 0 | 7,882 | 40,350 | 27,504 | 95,213 | 72,067 | 74,114 | 118,977 |
| IM+ | 16 | 0 | 0 | 0 | 0 | 0 | 7,882 | 40,350 | 27,504 | 95,213 | 72,067 | 74,114 | |
| IM+ | 17 | 0 | 0 | 0 | 0 | 0 | 7,882 | 40,385 | 27,504 | 95,213 | 72,067 | | |
| IM+ | 18 | 0 | 0 | 0 | 0 | 0 | 7,882 | 40,385 | 27,504 | 95,213 | | | |
| IM+ | 19 | 0 | 0 | 0 | 0 | 0 | 7,882 | 40,385 | 27,504 | | | | |
| IM+ | 20 | 0 | 0 | 0 | 0 | 0 | 7,882 | 40,385 | | | | | |
| IM+ | 21 | 0 | 0 | 0 | 0 | 0 | 7,882 | | | | | | |
| IM+ | 22 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| IM+ | 23 | 0 | 0 | 0 | 0 | | | | | | | | |
| IM+ | 24 | 0 | 0 | 0 | | | | | | | | | |
| IM+ | 25 | 0 | 0 | | | | | | | | | | |
| IM+ | 26 | 0 | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

Attachment 10 (Page 37 of 39)

**California Cumulative Claim Lags**
**Incurral Month**

| Plan N | | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IM+ | 0 | 892 | 7,438 | 19,659 | 9,758 | 18,558 | 14,246 | 9,562 | 28,793 | 18,089 | 16,903 | 18,572 | 31,995 |
| IM+ | 1 | 81,614 | 146,877 | 183,841 | 162,316 | 217,477 | 198,429 | 218,692 | 261,788 | 256,143 | 264,175 | 287,839 | 263,087 |
| IM+ | 2 | 156,573 | 210,632 | 265,597 | 241,720 | 320,416 | 336,070 | 324,484 | 393,217 | 364,701 | 390,114 | 415,298 | 388,552 |
| IM+ | 3 | 185,493 | 239,835 | 313,938 | 259,124 | 364,785 | 381,469 | 364,561 | 428,131 | 398,244 | 423,137 | 454,731 | 451,559 |
| IM+ | 4 | 203,316 | 252,098 | 326,936 | 273,889 | 379,962 | 410,913 | 377,883 | 451,840 | 417,850 | 436,356 | 500,650 | |
| IM+ | 5 | 207,391 | 266,950 | 345,183 | 292,125 | 390,267 | 423,739 | 392,163 | 470,725 | 448,172 | 455,254 | | |
| IM+ | 6 | 222,578 | 276,033 | 359,264 | 295,151 | 400,389 | 427,158 | 396,893 | 474,562 | 453,955 | | | |
| IM+ | 7 | 221,228 | 282,376 | 364,216 | 299,052 | 406,769 | 436,317 | 401,380 | 490,714 | | | | |
| IM+ | 8 | 222,377 | 284,885 | 367,041 | 301,843 | 408,849 | 436,837 | 403,076 | | | | | |
| IM+ | 9 | 222,713 | 285,766 | 367,592 | 302,407 | 409,165 | 437,820 | | | | | | |
| IM+ | 10 | 225,392 | 286,238 | 368,215 | 305,244 | 411,174 | | | | | | | |
| IM+ | 11 | 225,890 | 288,788 | 368,524 | 305,860 | | | | | | | | |
| IM+ | 12 | 228,407 | 288,938 | 369,989 | | | | | | | | | |
| IM+ | 13 | 228,533 | 290,384 | | | | | | | | | | |
| IM+ | 14 | 229,670 | | | | | | | | | | | |
| IM+ | 15 | | | | | | | | | | | | |
| IM+ | 16 | | | | | | | | | | | | |
| IM+ | 17 | | | | | | | | | | | | |
| IM+ | 18 | | | | | | | | | | | | |
| IM+ | 19 | | | | | | | | | | | | |
| IM+ | 20 | | | | | | | | | | | | |
| IM+ | 21 | | | | | | | | | | | | |
| IM+ | 22 | | | | | | | | | | | | |
| IM+ | 23 | | | | | | | | | | | | |
| IM+ | 24 | | | | | | | | | | | | |
| IM+ | 25 | | | | | | | | | | | | |
| IM+ | 26 | | | | | | | | | | | | |
| IM+ | 27 | | | | | | | | | | | | |
| IM+ | 28 | | | | | | | | | | | | |
| IM+ | 29 | | | | | | | | | | | | |
| IM+ | 30 | | | | | | | | | | | | |
| IM+ | 31 | | | | | | | | | | | | |
| IM+ | 32 | | | | | | | | | | | | |
| IM+ | 33 | | | | | | | | | | | | |
| IM+ | 34 | | | | | | | | | | | | |
| IM+ | 35 | | | | | | | | | | | | |
| IM+ | 36 | | | | | | | | | | | | |

**California Cumulative Claim Lags**
**Incurral Month**

| Plan N | | Jan-12 | Feb-12 | Mar-12 |
|--------|----|---------|---------|--------|
| IM+ | 0 | 9,678 | 29,269 | 37,605 |
| IM+ | 1 | 312,771 | 419,270 | |
| IM+ | 2 | 531,533 | | |
| IM+ | 3 | | | |
| IM+ | 4 | | | |
| IM+ | 5 | | | |
| IM+ | 6 | | | |
| IM+ | 7 | | | |
| IM+ | 8 | | | |
| IM+ | 9 | | | |
| IM+ | 10 | | | |
| IM+ | 11 | | | |
| IM+ | 12 | | | |
| IM+ | 13 | | | |
| IM+ | 14 | | | |
| IM+ | 15 | | | |
| IM+ | 16 | | | |
| IM+ | 17 | | | |
| IM+ | 18 | | | |
| IM+ | 19 | | | |
| IM+ | 20 | | | |
| IM+ | 21 | | | |
| IM+ | 22 | | | |
| IM+ | 23 | | | |
| IM+ | 24 | | | |
| IM+ | 25 | | | |
| IM+ | 26 | | | |
| IM+ | 27 | | | |
| IM+ | 28 | | | |
| IM+ | 29 | | | |
| IM+ | 30 | | | |
| IM+ | 31 | | | |
| IM+ | 32 | | | |
| IM+ | 33 | | | |
| IM+ | 34 | | | |
| IM+ | 35 | | | |
| IM+ | 36 | | | |

Attachment 10 (Page 39 of 39)

| Plan A | 2012<br>% of Total<br>Claim Dollars | Renewal<br>Trend | Expected 2013<br>% of Total<br>Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 100.0% | 1.001 | 100.0% |
| SNF | ------ | ------ | ------ |
| Part A. Ded. | ------ | ------ | ------ |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | ------ | ------ | ------ |
| Drugs | ------ | ------ | ------ |
| Other | 0.0% | ------ | 0.0% |
| | | | |
| Total | 100.0% | | 100.0% |

| Plan B | 2012<br>% of Total<br>Claim Dollars | Renewal<br>Trend | Expected 2013<br>% of Total<br>Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 85.0% | 1.057 | 85.1% |
| SNF | ------ | ------ | ------ |
| Part A. Ded. | 15.0% | 1.048 | 14.9% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | ------ | ------ | ------ |
| Drugs | ------ | ------ | ------ |
| Other | 0.0% | ------ | 0.0% |
| | | | |
| Total | 100.0% | | 100.0% |

| Plan C | 2012<br>% of Total<br>Claim Dollars | Renewal<br>Trend | Expected 2013<br>% of Total<br>Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 71.5% | 0.975 | 71.1% |
| SNF | 7.5% | 1.011 | 7.7% |
| Part A. Ded. | 13.2% | 0.962 | 13.0% |
| Part B Ded. | 7.6% | 1.038 | 8.0% |
| Part B Excess | ------ | ------ | ------ |
| Drugs | ------ | ------ | ------ |
| Other | 0.2% | 1.037 | 0.2% |
| | | | |
| Total | 100.0% | | 100.0% |

| Plan D | 2012<br>% of Total<br>Claim Dollars | Renewal<br>Trend | Expected 2013<br>% of Total<br>Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 77.2% | 0.911 | 76.8% |
| SNF | 8.3% | 0.971 | 8.8% |
| Part A. Ded. | 14.3% | 0.914 | 14.2% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | ------ | ------ | ------ |
| Drugs | ------ | ------ | ------ |
| Other | 0.2% | 0.979 | 0.2% |
| | | | |
| Total | 100.0% | | 100.0% |

| Plan E | 2012<br>% of Total<br>Claim Dollars | Renewal<br>Trend | Expected 2013<br>% of Total<br>Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 77.1% | 0.930 | 76.7% |
| SNF | 8.3% | 0.985 | 8.8% |
| Part A. Ded. | 14.3% | 0.930 | 14.2% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | ------ | ------ | ------ |
| Drugs | ------ | ------ | ------ |
| Other | 0.3% | 0.947 | 0.3% |
| | | | |
| Total | 100.0% | | 100.0% |

| Plan F | 2012<br>% of Total<br>Claim Dollars | Renewal<br>Trend | Expected 2013<br>% of Total<br>Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 73.2% | 1.188 | 72.8% |
| SNF | 6.3% | 1.189 | 6.3% |
| Part A. Ded. | 12.3% | 1.189 | 12.3% |
| Part B Ded. | 7.7% | 1.280 | 8.2% |
| Part B Excess | 0.3% | 1.136 | 0.2% |
| Drugs | ------ | ------ | ------ |
| Other | 0.2% | 1.189 | 0.2% |
| | | | |
| Total | 100.0% | | 100.0% |

| Plan G | 2012 % of Total Claim Dollars | Renewal Trend | Expected 2013 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 76.9% | 0.930 | 76.6% |
| SNF | 8.3% | 0.987 | 8.8% |
| Part A. Ded. | 14.4% | 0.920 | 14.2% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | 0.2% | 0.866 | 0.2% |
| Drugs | ------ | ------ | ------ |
| Other | 0.2% | 0.994 | 0.2% |
| Total | 100.0% | | 100.0% |

| Plan J | 2012 % of Total Claim Dollars | Renewal Trend | Expected 2013 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 72.6% | 0.975 | 72.3% |
| SNF | 5.1% | 1.059 | 5.5% |
| Part A. Ded. | 10.9% | 0.969 | 10.8% |
| Part B Ded. | 7.4% | 1.016 | 7.7% |
| Part B Excess | 0.3% | 0.822 | 0.3% |
| Drugs | 3.2% | 0.906 | 2.9% |
| Other | 0.6% | 0.955 | 0.6% |
| Total | 100.0% | | 100.0% |

| Plan H | 2012 % of Total Claim Dollars | Renewal Trend | Expected 2013 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 78.5% | 0.944 | 79.5% |
| SNF | 5.1% | 1.036 | 5.6% |
| Part A. Ded. | 12.3% | 0.836 | 11.0% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | ------ | ------ | ------ |
| Drugs | 4.0% | 0.850 | 3.6% |
| Other | 0.2% | 0.994 | 0.2% |
| Total | 100.0% | | 100.0% |

| Plan K | 2012 % of Total Claim Dollars | Renewal Trend | Expected 2013 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 80.3% | 1.218 | 80.2% |
| SNF | 6.9% | 1.219 | 6.9% |
| Part A. Ded. | 12.8% | 1.225 | 12.9% |
| Part B Ded. | ----- | ----- | ----- |
| Part B Excess | ----- | ----- | ----- |
| Drugs | ----- | ----- | ----- |
| Other | 0.0% | ----- | 0.0% |
| Total | 100.0% | | 100.0% |

| Plan I | 2012 % of Total Claim Dollars | Renewal Trend | Expected 2013 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 79.7% | 0.971 | 79.9% |
| SNF | 5.2% | 1.053 | 5.7% |
| Part A. Ded. | 11.4% | 0.946 | 11.1% |
| Part B Ded. | ------ | ------ | ------ |
| Part B Excess | 0.3% | 0.841 | 0.3% |
| Drugs | 3.2% | 0.895 | 2.9% |
| Other | 0.2% | 0.964 | 0.2% |
| Total | 100.0% | | 100.0% |

| Plan L | 2012 % of Total Claim Dollars | Renewal Trend | Expected 2013 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 76.2% | 1.041 | 76.1% |
| SNF | 9.1% | 1.056 | 9.2% |
| Part A. Ded. | 14.7% | 1.044 | 14.7% |
| Part B Ded. | ----- | ----- | ----- |
| Part B Excess | ----- | ----- | ----- |
| Drugs | ----- | ----- | ----- |
| Other | 0.0% | ----- | 0.0% |
| Total | 100.0% | | 100.0% |

| Plan N | 2012 % of Total Claim Dollars | Renewal Trend | Expected 2013 % of Total Claim Dollars |
|---|---|---|---|
| Minimum Benefits | 75.6% | 1.393 | 74.8% |
| SNF | 7.0% | 1.486 | 7.4% |
| Part A. Ded. | 17.1% | 1.441 | 17.5% |
| Part B Ded. | ------ | ----- | ------ |
| Part B Excess | ------ | ----- | ------ |
| Drugs | ------ | ----- | ------ |
| Other | 0.3% | 1.421 | 0.3% |
| Total | 100.0% | | 100.0% |

Attachment 12

## California Premiums:  Before and Net of Discounts

### Standardized Plans Sold Prior to June 1, 2010

| | | |
|---|---|---|
| 2010 Gross Premium | $ | 417,812,471 |
| 2010 Discounts | $ | 27,860,350 |
| 2010 Net Premium | $ | 389,952,121 |
| 2011 Gross Premium | $ | 400,724,267 |
| 2011 Discounts | $ | 19,824,855 |
| 2011 Net Premium | $ | 380,899,412 |
| 2012 Gross Premium | $ | 375,451,819 |
| 2012 Discounts | $ | 13,964,017 |
| 2012 Net Premium | $ | 361,487,803 |

### Standardized Plans Sold After June 1, 2010

| | | |
|---|---|---|
| 2011 Gross Premium | $ | 80,949,012 |
| 2011 Discounts | $ | 11,632,323 |
| 2011 Net Premium | $ | 69,316,689 |
| 2012 Gross Premium | $ | 156,162,882 |
| 2012 Discounts | $ | 21,808,864 |
| 2012 Net Premium | $ | 134,354,018 |

# CALIFORNIA COUNTIES BY AREA

| Area 1 | Area 2 | Area 3 | Area 4 |
|--------|--------|--------|--------|
| Los Angeles | Imperial | Alameda | Alpine |
| Orange | Riverside | Contra Costa | Amador |
| | San Diego | Kern | Butte |
| | Ventura | Lake | Calaveras |
| | | Napa | Colousa |
| | | Sacramento | Del Norte |
| | | San Bernardino | El Dorado |
| | | San Francisco | Fresno |
| | | San Joaquin | Glenn |
| | | San Luis Obispo | Humboldt |
| | | San Mateo | Inyo |
| | | Santa Barbara | Kings |
| | | | Lassen |
| | | | Madera |
| | | | Marin |
| | | | Mariposa |
| | | | Mendocino |
| | | | Merced |
| | | | Modoc |
| | | | Mono |
| | | | Monterey |
| | | | Nevada |
| | | | Placer |
| | | | Plumas |
| | | | San Benito |
| | | | Santa Clara |
| | | | Santa Cruz |
| | | | Shasta |
| | | | Sierra |
| | | | Siskiyou |
| | | | Solano |
| | | | Sonoma |
| | | | Stanislaus |
| | | | Sutter |
| | | | Tehama |
| | | | Trinity |
| | | | Tulare |
| | | | Tuolumne |
| | | | Yolo |
| | | | Yuba |

## California Zip Codes for Area 1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001 | 90049 | 90103 | 90293 | 90621 | 90747 | 91030 | 91222 | 91367 | 91510 | 91759 | 92627 | 92707 | 92859 |
| 90002 | 90050 | 90189 | 90294 | 90622 | 90748 | 91031 | 91224 | 91371 | 91521 | 91765 | 92628 | 92708 | 92861 |
| 90003 | 90051 | 90201 | 90295 | 90623 | 90749 | 91040 | 91225 | 91372 | 91522 | 91766 | 92629 | 92711 | 92862 |
| 90004 | 90052 | 90202 | 90296 | 90624 | 90755 | 91041 | 91226 | 91376 | 91523 | 91767 | 92630 | 92712 | 92863 |
| 90005 | 90053 | 90209 | 90301 | 90630 | 90801 | 91042 | 91301 | 91380 | 91526 | 91768 | 92637 | 92725 | 92864 |
| 90006 | 90054 | 90210 | 90302 | 90631 | 90802 | 91043 | 91302 | 91381 | 91601 | 91769 | 92646 | 92728 | 92865 |
| 90007 | 90055 | 90211 | 90303 | 90632 | 90803 | 91046 | 91303 | 91382 | 91602 | 91770 | 92647 | 92735 | 92866 |
| 90008 | 90056 | 90212 | 90304 | 90633 | 90804 | 91066 | 91304 | 91383 | 91603 | 91771 | 92648 | 92780 | 92867 |
| 90009 | 90057 | 90213 | 90305 | 90637 | 90805 | 91077 | 91305 | 91384 | 91604 | 91772 | 92649 | 92781 | 92868 |
| 90010 | 90058 | 90220 | 90306 | 90638 | 90806 | 91101 | 91307 | 91385 | 91605 | 91773 | 92650 | 92782 | 92869 |
| 90011 | 90059 | 90221 | 90307 | 90639 | 90807 | 91102 | 91308 | 91386 | 91606 | 91775 | 92651 | 92799 | 92870 |
| 90012 | 90060 | 90222 | 90308 | 90640 | 90808 | 91103 | 91309 | 91387 | 91607 | 91776 | 92652 | 92801 | 92871 |
| 90013 | 90061 | 90223 | 90309 | 90650 | 90809 | 91104 | 91310 | 91390 | 91608 | 91778 | 92653 | 92802 | 92885 |
| 90014 | 90062 | 90224 | 90310 | 90651 | 90810 | 91105 | 91311 | 91392 | 91609 | 91780 | 92654 | 92803 | 92886 |
| 90015 | 90063 | 90230 | 90311 | 90652 | 90813 | 91106 | 91313 | 91393 | 91610 | 91788 | 92655 | 92804 | 92887 |
| 90016 | 90064 | 90231 | 90312 | 90660 | 90814 | 91107 | 91316 | 91394 | 91611 | 91789 | 92656 | 92805 | 92899 |
| 90017 | 90065 | 90232 | 90401 | 90661 | 90815 | 91108 | 91321 | 91395 | 91612 | 91790 | 92657 | 92806 | 93510 |
| 90018 | 90066 | 90233 | 90402 | 90662 | 90822 | 91109 | 91322 | 91396 | 91614 | 91791 | 92658 | 92807 | 93532 |
| 90019 | 90067 | 90239 | 90403 | 90670 | 90831 | 91110 | 91324 | 91401 | 91615 | 91792 | 92659 | 92808 | 93534 |
| 90020 | 90068 | 90240 | 90404 | 90671 | 90832 | 91114 | 91325 | 91402 | 91616 | 91793 | 92660 | 92809 | 93535 |
| 90021 | 90069 | 90241 | 90405 | 90680 | 90833 | 91115 | 91326 | 91403 | 91617 | 91795 | 92661 | 92811 | 93536 |
| 90022 | 90070 | 90242 | 90406 | 90701 | 90834 | 91116 | 91327 | 91404 | 91618 | 91797 | 92662 | 92812 | 93539 |
| 90023 | 90071 | 90245 | 90407 | 90702 | 90835 | 91117 | 91328 | 91405 | 91702 | 91801 | 92663 | 92814 | 93543 |
| 90024 | 90072 | 90247 | 90408 | 90703 | 90840 | 91118 | 91329 | 91406 | 91706 | 91802 | 92672 | 92815 | 93544 |
| 90025 | 90073 | 90248 | 90409 | 90704 | 90842 | 91121 | 91330 | 91407 | 91711 | 91803 | 92673 | 92816 | 93550 |
| 90026 | 90074 | 90249 | 90410 | 90706 | 90844 | 91123 | 91331 | 91408 | 91714 | 91804 | 92674 | 92817 | 93551 |
| 90027 | 90075 | 90250 | 90411 | 90707 | 90846 | 91124 | 91333 | 91409 | 91715 | 91896 | 92675 | 92821 | 93552 |
| 90028 | 90076 | 90251 | 90501 | 90710 | 90847 | 91125 | 91334 | 91410 | 91716 | 91899 | 92676 | 92822 | 93553 |
| 90029 | 90077 | 90254 | 90502 | 90711 | 90848 | 91126 | 91335 | 91411 | 91722 | 92602 | 92677 | 92823 | 93563 |
| 90030 | 90078 | 90255 | 90503 | 90712 | 90853 | 91129 | 91337 | 91412 | 91723 | 92603 | 92678 | 92825 | 93584 |
| 90031 | 90079 | 90260 | 90504 | 90713 | 90895 | 91182 | 91340 | 91413 | 91724 | 92604 | 92679 | 92831 | 93586 |
| 90032 | 90080 | 90261 | 90505 | 90714 | 90899 | 91184 | 91341 | 91416 | 91731 | 92605 | 92683 | 92832 | 93590 |
| 90033 | 90081 | 90262 | 90506 | 90715 | 91001 | 91185 | 91342 | 91423 | 91732 | 92606 | 92684 | 92833 | 93591 |
| 90034 | 90082 | 90263 | 90507 | 90716 | 91003 | 91188 | 91343 | 91426 | 91733 | 92607 | 92685 | 92834 | 93599 |
| 90035 | 90083 | 90264 | 90508 | 90717 | 91006 | 91189 | 91344 | 91436 | 91734 | 92609 | 92688 | 92835 | |
| 90036 | 90084 | 90265 | 90509 | 90720 | 91007 | 91199 | 91345 | 91470 | 91735 | 92610 | 92690 | 92836 | |
| 90037 | 90086 | 90266 | 90510 | 90721 | 91008 | 91201 | 91346 | 91482 | 91740 | 92612 | 92691 | 92837 | |
| 90038 | 90087 | 90267 | 90601 | 90723 | 91009 | 91202 | 91350 | 91495 | 91741 | 92614 | 92692 | 92838 | |
| 90039 | 90088 | 90270 | 90602 | 90731 | 91010 | 91203 | 91351 | 91496 | 91744 | 92615 | 92693 | 92840 | |
| 90040 | 90089 | 90272 | 90603 | 90732 | 91011 | 91204 | 91352 | 91501 | 91745 | 92616 | 92694 | 92841 | |
| 90041 | 90090 | 90274 | 90604 | 90733 | 91012 | 91205 | 91353 | 91502 | 91746 | 92617 | 92697 | 92842 | |
| 90042 | 90091 | 90275 | 90605 | 90734 | 91016 | 91206 | 91354 | 91503 | 91747 | 92618 | 92698 | 92843 | |
| 90043 | 90093 | 90277 | 90606 | 90740 | 91017 | 91207 | 91355 | 91504 | 91748 | 92619 | 92701 | 92844 | |
| 90044 | 90094 | 90278 | 90607 | 90742 | 91020 | 91208 | 91356 | 91505 | 91749 | 92620 | 92702 | 92845 | |
| 90045 | 90095 | 90280 | 90608 | 90743 | 91021 | 91209 | 91357 | 91506 | 91750 | 92623 | 92703 | 92846 | |
| 90046 | 90096 | 90290 | 90609 | 90744 | 91023 | 91210 | 91364 | 91507 | 91754 | 92624 | 92704 | 92850 | |
| 90047 | 90099 | 90291 | 90610 | 90745 | 91024 | 91214 | 91365 | 91508 | 91755 | 92625 | 92705 | 92856 | |
| 90048 | 90101 | 90292 | 90620 | 90746 | 91025 | 91221 | | | 91756 | 92626 | 92706 | 92857 | |

## California Zip Codes for Area 2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91319 | 91950 | 92046 | 92103 | 92145 | 92194 | 92258 | 92532 | 92599 | 93044 |
| 91320 | 91951 | 92049 | 92104 | 92147 | 92195 | 92259 | 92536 | 92860 | 93060 |
| 91358 | 91962 | 92051 | 92105 | 92149 | 92196 | 92260 | 92539 | 92877 | 93061 |
| 91359 | 91963 | 92052 | 92106 | 92150 | 92197 | 92261 | 92543 | 92878 | 93062 |
| 91360 | 91976 | 92054 | 92107 | 92152 | 92198 | 92262 | 92544 | 92879 | 93063 |
| 91361 | 91977 | 92055 | 92108 | 92153 | 92199 | 92263 | 92545 | 92880 | 93064 |
| 91362 | 91978 | 92056 | 92109 | 92154 | 92201 | 92264 | 92546 | 92881 | 93065 |
| 91377 | 91979 | 92057 | 92110 | 92155 | 92202 | 92266 | 92548 | 92882 | 93066 |
| 91752 | 91980 | 92058 | 92111 | 92158 | 92203 | 92270 | 92549 | 92883 | 93094 |
| 91901 | 91987 | 92059 | 92112 | 92159 | 92210 | 92273 | 92551 | 93001 | 93099 |
| 91902 | 92003 | 92060 | 92113 | 92160 | 92211 | 92274 | 92552 | 93002 | |
| 91903 | 92004 | 92061 | 92114 | 92161 | 92220 | 92275 | 92553 | 93003 | |
| 91905 | 92007 | 92064 | 92115 | 92162 | 92222 | 92276 | 92554 | 93004 | |
| 91906 | 92008 | 92065 | 92116 | 92163 | 92223 | 92281 | 92555 | 93005 | |
| 91908 | 92009 | 92066 | 92117 | 92164 | 92225 | 92282 | 92556 | 93006 | |
| 91909 | 92010 | 92067 | 92118 | 92165 | 92226 | 92283 | 92557 | 93007 | |
| 91910 | 92011 | 92068 | 92119 | 92166 | 92227 | 92292 | 92561 | 93009 | |
| 91911 | 92013 | 92069 | 92120 | 92167 | 92230 | 92320 | 92562 | 93010 | |
| 91912 | 92014 | 92070 | 92121 | 92168 | 92231 | 92501 | 92563 | 93011 | |
| 91913 | 92018 | 92071 | 92122 | 92169 | 92232 | 92502 | 92564 | 93012 | |
| 91914 | 92019 | 92072 | 92123 | 92170 | 92233 | 92503 | 92567 | 93015 | |
| 91915 | 92020 | 92074 | 92124 | 92171 | 92234 | 92504 | 92570 | 93016 | |
| 91916 | 92021 | 92075 | 92126 | 92172 | 92235 | 92505 | 92571 | 93020 | |
| 91917 | 92022 | 92078 | 92127 | 92173 | 92236 | 92506 | 92572 | 93021 | |
| 91921 | 92023 | 92079 | 92128 | 92174 | 92239 | 92507 | 92581 | 93022 | |
| 91931 | 92024 | 92081 | 92129 | 92175 | 92240 | 92508 | 92582 | 93023 | |
| 91932 | 92025 | 92082 | 92130 | 92176 | 92241 | 92509 | 92583 | 93024 | |
| 91933 | 92026 | 92083 | 92131 | 92177 | 92243 | 92513 | 92584 | 93030 | |
| 91934 | 92027 | 92084 | 92132 | 92178 | 92244 | 92514 | 92585 | 93031 | |
| 91935 | 92028 | 92085 | 92134 | 92179 | 92247 | 92515 | 92586 | 93032 | |
| 91941 | 92029 | 92086 | 92135 | 92182 | 92248 | 92516 | 92587 | 93033 | |
| 91942 | 92030 | 92088 | 92136 | 92184 | 92249 | 92517 | 92589 | 93034 | |
| 91943 | 92033 | 92091 | 92137 | 92186 | 92250 | 92518 | 92590 | 93035 | |
| 91944 | 92036 | 92092 | 92138 | 92187 | 92251 | 92519 | 92591 | 93036 | |
| 91945 | 92037 | 92093 | 92139 | 92190 | 92253 | 92521 | 92592 | 93040 | |
| 91946 | 92038 | 92096 | 92140 | 92191 | 92254 | 92522 | 92593 | 93041 | |
| 91947 | 92039 | 92101 | 92142 | 92192 | 92255 | 92530 | 92595 | 93042 | |
| 91948 | 92040 | 92102 | 92143 | 92193 | 92257 | 92531 | 92596 | 93043 | |

## California Zip Codes for Area 3

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91701 | 92314 | 92365 | 92423 | 93240 | 93401 | 93453 | 94011 | 94112 | 94160 | 94258 | 94501 | 94546 | 94588 | 94704 | 95234 | 95608 | 95817 |
| 91708 | 92315 | 92366 | 92424 | 93241 | 93402 | 93454 | 94014 | 94114 | 94161 | 94259 | 94502 | 94547 | 94595 | 94705 | 95236 | 95609 | 95818 |
| 91709 | 92316 | 92368 | 92427 | 93243 | 93403 | 93455 | 94015 | 94115 | 94162 | 94261 | 94503 | 94548 | 94596 | 94706 | 95237 | 95610 | 95819 |
| 91710 | 92317 | 92369 | 93013 | 93249 | 93405 | 93456 | 94016 | 94116 | 94163 | 94262 | 94506 | 94550 | 94598 | 94708 | 95241 | 95611 | 95820 |
| 91729 | 92318 | 92371 | 93014 | 93250 | 93406 | 93457 | 94017 | 94117 | 94164 | 94263 | 94508 | 94552 | 94601 | 94710 | 95253 | 95615 | 95821 |
| 91730 | 92321 | 92372 | 93067 | 93251 | 93407 | 93458 | 94018 | 94118 | 94171 | 94267 | 94509 | 94553 | 94602 | 94712 | 95258 | 95621 | 95822 |
| 91737 | 92322 | 92373 | 93101 | 93252 | 93408 | 93460 | 94019 | 94119 | 94172 | 94268 | 94511 | 94555 | 94603 | 94720 | 95267 | 95624 | 95823 |
| 91739 | 92323 | 92374 | 93102 | 93254 | 93409 | 93461 | 94020 | 94120 | 94177 | 94269 | 94513 | 94556 | 94604 | 94801 | 95296 | 95628 | 95825 |
| 91743 | 92324 | 92375 | 93103 | 93255 | 93410 | 93463 | 94021 | 94121 | 94188 | 94271 | 94514 | 94557 | 94605 | 94802 | 95297 | 95630 | 95826 |
| 91758 | 92325 | 92376 | 93105 | 93263 | 93412 | 93464 | 94025 | 94122 | 94199 | 94273 | 94516 | 94558 | 94606 | 94803 | 95304 | 95638 | 95828 |
| 91761 | 92326 | 92377 | 93106 | 93268 | 93420 | 93465 | 94026 | 94123 | 94203 | 94274 | 94517 | 94559 | 94607 | 94804 | 95320 | 95639 | 95829 |
| 91762 | 92327 | 92378 | 93107 | 93276 | 93421 | 93475 | 94027 | 94124 | 94204 | 94277 | 94518 | 94560 | 94608 | 94805 | 95377 | 95641 | 95830 |
| 91763 | 92329 | 92382 | 93108 | 93280 | 93422 | 93483 | 94028 | 94125 | 94205 | 94278 | 94520 | 94561 | 94609 | 94806 | 95378 | 95652 | 95831 |
| 91764 | 92331 | 92386 | 93109 | 93283 | 93423 | 93501 | 94030 | 94126 | 94206 | 94279 | 94521 | 94562 | 94610 | 94807 | 95385 | 95655 | 95832 |
| 91784 | 92332 | 92391 | 93110 | 93285 | 93424 | 93502 | 94037 | 94127 | 94207 | 94280 | 94522 | 94563 | 94611 | 94808 | 95391 | 95660 | 95833 |
| 91785 | 92333 | 92392 | 93111 | 93301 | 93427 | 93504 | 94038 | 94128 | 94208 | 94282 | 94523 | 94565 | 94613 | 94820 | 95422 | 95662 | 95834 |
| 91786 | 92334 | 92394 | 93116 | 93302 | 93428 | 93505 | 94044 | 94129 | 94209 | 94283 | 94524 | 94566 | 94614 | 94850 | 95423 | 95670 | 95835 |
| 92242 | 92335 | 92395 | 93117 | 93303 | 93429 | 93516 | 94060 | 94130 | 94211 | 94284 | 94525 | 94567 | 94615 | 95201 | 95424 | 95671 | 95836 |
| 92252 | 92336 | 92397 | 93118 | 93304 | 93430 | 93518 | 94061 | 94131 | 94229 | 94285 | 94526 | 94568 | 94617 | 95202 | 95426 | 95673 | 95837 |
| 92256 | 92337 | 92398 | 93120 | 93305 | 93432 | 93519 | 94063 | 94132 | 94230 | 94286 | 94527 | 94569 | 94618 | 95203 | 95435 | 95680 | 95838 |
| 92267 | 92338 | 92399 | 93121 | 93306 | 93433 | 93523 | 94064 | 94133 | 94232 | 94287 | 94528 | 94570 | 94619 | 95204 | 95443 | 95683 | 95840 |
| 92268 | 92339 | 92401 | 93130 | 93307 | 93434 | 93524 | 94065 | 94134 | 94234 | 94288 | 94529 | 94572 | 94620 | 95205 | 95451 | 95685 | 95841 |
| 92277 | 92340 | 92402 | 93140 | 93308 | 93435 | 93527 | 94066 | 94137 | 94235 | 94289 | 94530 | 94573 | 94621 | 95206 | 95453 | 95690 | 95842 |
| 92278 | 92341 | 92403 | 93150 | 93309 | 93436 | 93528 | 94070 | 94139 | 94236 | 94290 | 94531 | 94574 | 94622 | 95207 | 95457 | 95693 | 95843 |
| 92280 | 92342 | 92404 | 93160 | 93311 | 93437 | 93531 | 94074 | 94140 | 94237 | 94291 | 94533 | 94575 | 94623 | 95208 | 95458 | 95741 | 95851 |
| 92284 | 92344 | 92405 | 93190 | 93312 | 93438 | 93554 | 94080 | 94141 | 94239 | 94293 | 94535 | 94576 | 94624 | 95209 | 95461 | 95742 | 95852 |
| 92285 | 92345 | 92406 | 93199 | 93313 | 93440 | 93555 | 94083 | 94142 | 94240 | 94294 | 94536 | 94577 | 94649 | 95210 | 95464 | 95757 | 95853 |
| 92286 | 92347 | 92407 | 93203 | 93314 | 93441 | 93556 | 94101 | 94143 | 94244 | 94295 | 94537 | 94578 | 94659 | 95211 | 95467 | 95758 | 95860 |
| 92301 | 92350 | 92408 | 93205 | 93380 | 93442 | 93558 | 94102 | 94144 | 94245 | 94296 | 94538 | 94579 | 94660 | 95212 | 95485 | 95759 | 95864 |
| 92304 | 92352 | 92410 | 93206 | 93383 | 93443 | 93560 | 94103 | 94145 | 94246 | 94297 | 94539 | 94580 | 94661 | 95213 | 95493 | 95763 | 95865 |
| 92305 | 92354 | 92411 | 93215 | 93384 | 93444 | 93561 | 94104 | 94146 | 94247 | 94298 | 94540 | 94581 | 94662 | 95215 | | 95811 | 95866 |
| 92307 | 92356 | 92412 | 93216 | 93385 | 93445 | 93562 | 94105 | 94147 | 94248 | 94299 | 94541 | 94582 | 94666 | 95219 | | 95812 | 95867 |
| 92308 | 92357 | 92413 | 93220 | 93386 | 93446 | 93581 | 94107 | 94151 | 94249 | 94303 | 94542 | 94583 | 94701 | 95220 | | 95813 | 95887 |
| 92309 | 92358 | 92414 | 93222 | 93387 | 93447 | 93592 | 94108 | 94153 | 94250 | 94401 | 94543 | 94585 | 94702 | 95227 | | 95814 | 95899 |
| 92310 | 92359 | 92415 | 93224 | 93388 | 93448 | 93596 | 94109 | 94154 | 94252 | 94402 | 94544 | 94586 | 94703 | 95230 | | 95815 | |
| 92311 | 92363 | 92418 | 93225 | 93389 | 93449 | 94002 | 94110 | 94156 | 94254 | 94403 | 94545 | 94587 | | 95231 | | 95816 | |
| 92312 | 92364 | | 93226 | 93390 | 93451 | 94005 | 94111 | 94158 | 94256 | 94404 | | | | | | | |
| 92313 | | | 93238 | | 93452 | 94010 | | 94159 | 94257 | 94497 | | | | | | | |

*The following zip code is no longer recognized by the U.S. Post Office: 94101 and 94199*

## California Zip Codes for Area 4

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92328 | 93426 | 93636 | 93717 | 93915 | 94571 | 94966 | 95045 | 95130 | 95249 | 95354 | 95429 | 95519 | 95604 | 95678 | 95917 | 95970 | 96034 | 96094 | 96151 |
| 92384 | 93450 | 93637 | 93718 | 93920 | 94585 | 94970 | 95046 | 95131 | 95250 | 95355 | 95430 | 95521 | 95605 | 95679 | 95918 | 95971 | 96035 | 96095 | 96152 |
| 92389 | 93512 | 93638 | 93720 | 93921 | 94589 | 94971 | 95047 | 95132 | 95251 | 95356 | 95431 | 95524 | 95606 | 95681 | 95919 | 95972 | 96037 | 96096 | 96154 |
| 93201 | 93513 | 93639 | 93721 | 93922 | 94590 | 94972 | 95050 | 95133 | 95252 | 95357 | 95432 | 95525 | 95607 | 95682 | 95920 | 95973 | 96038 | 96097 | 96155 |
| 93202 | 93514 | 93640 | 93722 | 93923 | 94591 | 94973 | 95051 | 95134 | 95254 | 95358 | 95433 | 95526 | 95612 | 95684 | 95922 | 95974 | 96039 | 96099 | 96156 |
| 93204 | 93515 | 93641 | 93723 | 93924 | 94592 | 94974 | 95052 | 95135 | 95255 | 95360 | 95436 | 95527 | 95613 | 95685 | 95923 | 95975 | 96040 | 96101 | 96157 |
| 93207 | 93517 | 93642 | 93724 | 93925 | 94901 | 94975 | 95053 | 95136 | 95257 | 95361 | 95437 | 95528 | 95614 | 95687 | 95924 | 95976 | 96041 | 96103 | 96158 |
| 93208 | 93522 | 93643 | 93725 | 93926 | 94903 | 94976 | 95054 | 95138 | 95301 | 95363 | 95439 | 95531 | 95616 | 95688 | 95925 | 95977 | 96044 | 96104 | 96160 |
| 93210 | 93526 | 93644 | 93726 | 93927 | 94904 | 94977 | 95055 | 95139 | 95303 | 95364 | 95441 | 95532 | 95617 | 95689 | 95926 | 95978 | 96046 | 96105 | 96161 |
| 93212 | 93529 | 93645 | 93727 | 93928 | 94912 | 94978 | 95056 | 95140 | 95305 | 95365 | 95442 | 95534 | 95618 | 95691 | 95927 | 95979 | 96047 | 96106 | 96162 |
| 93218 | 93530 | 93646 | 93728 | 93930 | 94913 | 94997 | 95060 | 95141 | 95306 | 95367 | 95444 | 95536 | 95619 | 95692 | 95928 | 95980 | 96048 | 96107 | |
| 93219 | 93541 | 93647 | 93729 | 93932 | 94914 | 94998 | 95061 | 95148 | 95307 | 95368 | 95445 | 95537 | 95620 | 95694 | 95929 | 95981 | 96049 | 96108 | |
| 93221 | 93542 | 93648 | 93730 | 93933 | 94915 | 94999 | 95062 | 95150 | 95309 | 95369 | 95446 | 95538 | 95623 | 95695 | 95930 | 95982 | 96050 | 96109 | |
| 93223 | 93545 | 93649 | 93740 | 93940 | 94920 | 95001 | 95063 | 95151 | 95310 | 95370 | 95448 | 95540 | 95625 | 95696 | 95932 | 95983 | 96051 | 96110 | |
| 93227 | 93546 | 93650 | 93741 | 93942 | 94922 | 95002 | 95064 | 95152 | 95311 | 95372 | 95449 | 95542 | 95627 | 95697 | 95934 | 95984 | 96052 | 96111 | |
| 93230 | 93549 | 93651 | 93744 | 93943 | 94923 | 95003 | 95065 | 95153 | 95312 | 95373 | 95450 | 95543 | 95629 | 95698 | 95935 | 95986 | 96054 | 96112 | |
| 93232 | 93601 | 93652 | 93745 | 93944 | 94924 | 95004 | 95066 | 95154 | 95313 | 95374 | 95452 | 95545 | 95631 | 95699 | 95936 | 95987 | 96055 | 96113 | |
| 93234 | 93602 | 93653 | 93747 | 93950 | 94925 | 95005 | 95067 | 95155 | 95314 | 95375 | 95454 | 95546 | 95633 | 95701 | 95937 | 95988 | 96056 | 96114 | |
| 93235 | 93603 | 93654 | 93750 | 93953 | 94926 | 95006 | 95070 | 95156 | 95315 | 95379 | 95456 | 95547 | 95634 | 95703 | 95938 | 95991 | 96057 | 96115 | |
| 93237 | 93604 | 93656 | 93755 | 93954 | 94927 | 95007 | 95071 | 95157 | 95316 | 95380 | 95459 | 95548 | 95635 | 95709 | 95939 | 95992 | 96058 | 96116 | |
| 93239 | 93605 | 93657 | 93760 | 93955 | 94928 | 95008 | 95073 | 95158 | 95317 | 95381 | 95460 | 95549 | 95636 | 95712 | 95940 | 95993 | 96059 | 96117 | |
| 93242 | 93606 | 93660 | 93761 | 93960 | 94929 | 95009 | 95075 | 95159 | 95318 | 95382 | 95462 | 95550 | 95637 | 95713 | 95941 | 96001 | 96061 | 96118 | |
| 93244 | 93607 | 93661 | 93764 | 93962 | 94930 | 95010 | 95076 | 95160 | 95319 | 95383 | 95463 | 95551 | 95640 | 95714 | 95942 | 96002 | 96062 | 96119 | |
| 93245 | 93608 | 93662 | 93765 | 94022 | 94931 | 95011 | 95077 | 95161 | 95321 | 95386 | 95465 | 95552 | 95642 | 95715 | 95943 | 96003 | 96063 | 96120 | |
| 93246 | 93609 | 93664 | 93771 | 94023 | 94933 | 95012 | 95101 | 95164 | 95322 | 95387 | 95466 | 95553 | 95644 | 95717 | 95944 | 96006 | 96064 | 96121 | |
| 93247 | 93610 | 93665 | 93772 | 94024 | 94937 | 95013 | 95103 | 95170 | 95323 | 95388 | 95468 | 95554 | 95645 | 95720 | 95945 | 96007 | 96065 | 96122 | |
| 93256 | 93611 | 93666 | 93773 | 94035 | 94938 | 95014 | 95106 | 95172 | 95324 | 95389 | 95469 | 95555 | 95646 | 95721 | 95946 | 96008 | 96067 | 96123 | |
| 93257 | 93612 | 93667 | 93774 | 94039 | 94939 | 95015 | 95108 | 95173 | 95325 | 95397 | 95470 | 95556 | 95648 | 95722 | 95947 | 96009 | 96068 | 96124 | |
| 93258 | 93613 | 93668 | 93775 | 94040 | 94940 | 95017 | 95109 | 95190 | 95326 | 95401 | 95471 | 95558 | 95650 | 95726 | 95948 | 96010 | 96069 | 96125 | |
| 93260 | 93614 | 93669 | 93776 | 94041 | 94941 | 95018 | 95110 | 95191 | 95327 | 95402 | 95472 | 95559 | 95651 | 95728 | 95949 | 96011 | 96070 | 96126 | |
| 93261 | 93615 | 93670 | 93777 | 94042 | 94942 | 95019 | 95111 | 95192 | 95328 | 95403 | 95473 | 95560 | 95653 | 95735 | 95950 | 96013 | 96071 | 96127 | |
| 93262 | 93616 | 93673 | 93778 | 94043 | 94945 | 95020 | 95112 | 95193 | 95329 | 95404 | 95476 | 95562 | 95654 | 95736 | 95951 | 96014 | 96073 | 96128 | |
| 93265 | 93618 | 93675 | 93779 | 94085 | 94946 | 95021 | 95113 | 95194 | 95333 | 95405 | 95480 | 95563 | 95656 | 95746 | 95953 | 96015 | 96074 | 96129 | |
| 93266 | 93619 | 93701 | 93786 | 94086 | 94947 | 95023 | 95115 | 95196 | 95334 | 95406 | 95481 | 95564 | 95658 | 95747 | 95954 | 96016 | 96075 | 96130 | |
| 93267 | 93620 | 93702 | 93790 | 94087 | 94948 | 95024 | 95116 | 95221 | 95335 | 95407 | 95482 | 95565 | 95659 | 95762 | 95955 | 96017 | 96076 | 96132 | |
| 93270 | 93621 | 93703 | 93791 | 94088 | 94949 | 95026 | 95117 | 95222 | 95338 | 95409 | 95486 | 95567 | 95661 | 95765 | 95956 | 96019 | 96078 | 96133 | |
| 93271 | 93622 | 93704 | 93792 | 94089 | 94950 | 95030 | 95118 | 95223 | 95340 | 95410 | 95487 | 95568 | 95663 | 95776 | 95957 | 96020 | 96079 | 96134 | |
| 93272 | 93623 | 93705 | 93793 | 94301 | 94951 | 95031 | 95119 | 95224 | 95341 | 95412 | 95488 | 95569 | 95664 | 95798 | 95958 | 96021 | 96080 | 96135 | |
| 93274 | 93624 | 93706 | 93794 | 94302 | 94952 | 95032 | 95120 | 95225 | 95343 | 95415 | 95490 | 95570 | 95665 | 95799 | 95959 | 96022 | 96084 | 96136 | |
| 93275 | 93625 | 93707 | 93844 | 94304 | 94953 | 95033 | 95121 | 95226 | 95344 | 95416 | 95492 | 95571 | 95666 | 95901 | 95960 | 96023 | 96085 | 96137 | |
| 93277 | 93626 | 93708 | 93888 | 94305 | 94954 | 95035 | 95122 | 95228 | 95345 | 95417 | 95494 | 95573 | 95668 | 95903 | 95961 | 96024 | 96086 | 96140 | |
| 93278 | 93627 | 93709 | 93901 | 94306 | 94955 | 95036 | 95123 | 95229 | 95346 | 95418 | 95497 | 95585 | 95672 | 95910 | 95962 | 96025 | 96087 | 96141 | |
| 93279 | 93628 | 93710 | 93902 | 94309 | 94956 | 95037 | 95124 | 95232 | 95347 | 95419 | 95501 | 95587 | 95675 | 95912 | 95963 | 96027 | 96088 | 96142 | |
| 93282 | 93630 | 93711 | 93905 | 94510 | 94957 | 95038 | 95125 | 95233 | 95348 | 95420 | 95502 | 95589 | 95676 | 95913 | 95965 | 96028 | 96089 | 96143 | |
| 93286 | 93631 | 93712 | 93906 | 94512 | 94960 | 95039 | 95127 | 95245 | 95350 | 95421 | 95503 | 95595 | 95677 | 95914 | 95966 | 96029 | 96090 | 96145 | |
| 93290 | 93633 | 93714 | 93907 | 94533 | 94963 | 95041 | 95128 | 95246 | 95351 | 95425 | 95511 | 95601 | 95675 | 95915 | 95967 | 96031 | 96091 | 96146 | |
| 93291 | 93634 | 93715 | 93908 | 94534 | 94964 | 95042 | 95128 | 95247 | 95352 | 95427 | 95514 | 95602 | 95676 | 95915 | 95968 | 96032 | 96092 | 96148 | |
| 93292 | 93635 | 93716 | 93912 | 94535 | 94965 | 95043 | 95129 | 95248 | 95353 | 95428 | 95518 | 95603 | 95677 | 95916 | 95969 | 96033 | 96093 | 96150 | |

*The following zip code has been added by the U.S. Post Office: 93737*

Attachment 14

## California Experience by Area by Plan

| Area 1 | 2011 | | | | Estimated 2012 | | | |
|---|---|---|---|---|---|---|---|---|
| | Lives | Premium | Incurred Claims | PMPM | Lives | Premium | Incurred Claims | PMPM |
| A | 2,123 | 3,313,755 | 2,875,684 | $112.86 | 1,980 | 3,266,574 | 2,768,470 | $116.54 |
| B | 707 | 1,677,322 | 1,181,357 | $139.16 | 695 | 1,584,616 | 1,131,964 | $135.64 |
| C | 3,098 | 8,743,316 | 6,814,664 | $183.29 | 2,898 | 8,188,601 | 6,198,795 | $178.24 |
| D | 688 | 1,832,832 | 1,599,711 | $193.83 | 609 | 1,565,137 | 1,216,747 | $166.43 |
| E | 529 | 1,387,412 | 1,146,667 | $180.66 | 475 | 1,214,601 | 985,998 | $173.13 |
| F | 16,842 | 43,738,169 | 34,055,295 | $168.50 | 20,801 | 54,169,895 | 42,637,103 | $170.82 |
| G | 480 | 1,289,694 | 1,074,791 | $186.79 | 434 | 1,141,744 | 941,829 | $181.00 |
| H | 238 | 688,513 | 590,017 | $207.02 | 212 | 614,287 | 435,511 | $171.07 |
| I | 1,464 | 4,211,681 | 2,968,281 | $168.97 | 1,352 | 3,826,102 | 2,841,186 | $175.06 |
| J | 12,644 | 34,832,504 | 28,168,668 | $185.66 | 11,775 | 33,942,974 | 26,986,350 | $190.99 |
| K | 467 | 542,359 | 401,587 | $71.64 | 594 | 669,010 | 450,499 | $63.24 |
| L | 405 | 666,600 | 461,576 | $95.01 | 400 | 669,214 | 473,675 | $98.76 |
| N | 837 | 1,363,341 | 963,216 | $95.92 | 1,990 | 3,263,229 | 2,651,029 | $110.99 |
| Total | 40,521 | 104,287,498 | 82,301,515 | $169.26 | 44,214 | 114,115,984 | 89,719,157 | $169.10 |

| Area 2 | Lives | Premium | Incurred Claims | PMPM | Lives | Premium | Incurred Claims | PMPM |
|---|---|---|---|---|---|---|---|---|
| A | 1,038 | 1,421,644 | 1,208,378 | $97.04 | 984 | 1,432,867 | 1,187,369 | $100.54 |
| B | 407 | 855,322 | 679,185 | $139.21 | 398 | 808,662 | 640,674 | $134.29 |
| C | 1,987 | 4,875,671 | 3,678,167 | $154.27 | 1,866 | 4,572,266 | 3,321,521 | $148.33 |
| D | 397 | 926,045 | 850,387 | $178.69 | 351 | 790,791 | 646,808 | $153.43 |
| E | 280 | 643,007 | 489,057 | $145.55 | 251 | 562,917 | 420,531 | $139.48 |
| F | 12,683 | 28,979,852 | 23,611,325 | $155.13 | 15,539 | 35,635,174 | 29,525,859 | $158.34 |
| G | 320 | 740,805 | 534,930 | $139.30 | 289 | 655,822 | 468,754 | $134.99 |
| H | 179 | 439,348 | 558,722 | $260.23 | 160 | 391,983 | 412,412 | $215.04 |
| I | 913 | 2,275,768 | 1,541,296 | $140.63 | 844 | 2,067,421 | 1,475,301 | $145.70 |
| J | 8,413 | 20,017,266 | 16,004,146 | $158.53 | 7,835 | 19,506,078 | 15,332,407 | $163.08 |
| K | 259 | 254,021 | 202,276 | $65.04 | 359 | 342,245 | 310,881 | $72.20 |
| L | 240 | 352,773 | 215,957 | $75.01 | 240 | 356,437 | 252,933 | $87.96 |
| N | 665 | 973,171 | 816,328 | $102.32 | 1,581 | 2,329,336 | 1,892,339 | $99.73 |
| Total | 27,780 | 62,754,692 | 50,390,154 | $151.16 | 30,697 | 69,451,998 | 55,887,788 | $151.72 |

| Area 3 | Lives | Premium | Incurred Claims | PMPM | Lives | Premium | Incurred Claims | PMPM |
|---|---|---|---|---|---|---|---|---|
| A | 1,668 | 2,079,600 | 1,808,170 | $90.35 | 1,612 | 2,120,400 | 1,755,650 | $90.77 |
| B | 669 | 1,296,468 | 1,034,580 | $128.89 | 671 | 1,245,055 | 1,034,664 | $128.49 |
| C | 3,254 | 7,342,185 | 6,043,544 | $154.76 | 3,054 | 6,885,422 | 5,463,439 | $149.07 |
| D | 459 | 989,405 | 802,682 | $145.84 | 406 | 844,897 | 610,524 | $125.22 |
| E | 384 | 821,457 | 667,547 | $144.80 | 345 | 719,139 | 574,011 | $138.76 |
| F | 21,128 | 44,425,641 | 37,303,304 | $147.13 | 25,492 | 53,762,043 | 45,625,286 | $149.15 |
| G | 509 | 1,102,329 | 842,958 | $138.01 | 460 | 975,873 | 738,676 | $133.73 |
| H | 349 | 805,587 | 721,385 | $172.17 | 312 | 718,740 | 532,479 | $142.27 |
| I | 1,576 | 3,606,347 | 2,696,642 | $142.63 | 1,456 | 3,276,187 | 2,581,178 | $147.78 |
| J | 14,793 | 32,417,931 | 26,201,328 | $147.60 | 13,776 | 31,590,063 | 25,101,585 | $151.84 |
| K | 441 | 408,272 | 284,770 | $53.84 | 580 | 518,619 | 385,838 | $55.43 |
| L | 404 | 544,395 | 434,359 | $89.71 | 405 | 549,096 | 436,979 | $89.93 |
| N | 957 | 1,245,050 | 1,075,464 | $93.62 | 2,277 | 2,980,091 | 2,421,009 | $88.61 |
| Total | 46,590 | 97,084,664 | 79,916,735 | $142.94 | 50,846 | 106,185,623 | 87,261,318 | $143.02 |

| Area 4 | Lives | Premium | Incurred Claims | PMPM | Lives | Premium | Incurred Claims | PMPM |
|---|---|---|---|---|---|---|---|---|
| A | 2,654 | 2,997,930 | 2,733,734 | $85.83 | 2,529 | 3,024,671 | 2,643,292 | $87.11 |
| B | 1,274 | 2,236,081 | 1,860,617 | $121.73 | 1,262 | 2,133,761 | 1,827,246 | $120.64 |
| C | 6,720 | 13,814,232 | 12,077,230 | $149.77 | 6,286 | 12,921,477 | 10,876,629 | $144.20 |
| D | 860 | 1,665,907 | 1,564,749 | $151.65 | 762 | 1,422,592 | 1,190,154 | $130.21 |
| E | 627 | 1,198,215 | 955,889 | $127.06 | 563 | 1,048,970 | 821,952 | $121.76 |
| F | 49,003 | 94,097,213 | 79,191,706 | $134.67 | 58,902 | 113,630,681 | 95,709,878 | $135.41 |
| G | 940 | 1,851,261 | 1,546,226 | $137.08 | 850 | 1,638,889 | 1,354,943 | $132.83 |
| H | 775 | 1,645,932 | 1,665,545 | $178.99 | 693 | 1,468,490 | 1,229,395 | $147.91 |
| I | 2,741 | 5,732,389 | 4,692,504 | $142.66 | 2,532 | 5,207,589 | 4,491,582 | $147.80 |
| J | 28,733 | 56,792,794 | 48,052,036 | $139.36 | 26,758 | 55,342,456 | 46,035,158 | $143.37 |
| K | 676 | 571,991 | 392,448 | $48.37 | 939 | 772,743 | 565,923 | $50.22 |
| L | 547 | 650,248 | 544,360 | $82.89 | 570 | 690,044 | 595,330 | $87.00 |
| N | 2,240 | 2,835,055 | 2,197,361 | $81.74 | 5,328 | 6,785,853 | 5,512,789 | $86.22 |
| Total | 97,791 | 186,089,246 | 157,474,405 | $134.19 | 107,973 | 206,088,216 | 172,854,271 | $133.41 |

# 2013 RATES FOR PLANS NOT ISSUED IN CALIFORNIA

|  | Mass Media Non-Tobacco Rates** | | | |  | Agent Distribution Non-Tobacco Rates** | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plan* | Area 1 | Area 2 | Area 3 | Area 4 | Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
| MW | $198.00 | $173.75 | $159.75 | $144.25 | MW | $198.00 | $173.75 | $159.75 | $144.25 |
| NW | $153.25 | $134.50 | $123.75 | $111.75 | NW | $153.25 | $134.50 | $123.75 | $111.75 |
| OW | $30.00 | $26.25 | $24.25 | $21.75 | OW | $30.00 | $26.25 | $24.25 | $21.75 |
| PW | $16.50 | $14.50 | $13.25 | $12.00 | PW | $16.50 | $14.50 | $13.25 | $12.00 |
| QW | $16.25 | $16.25 | $16.25 | $16.25 | QW | $16.25 | $16.25 | $16.25 | $16.25 |
| SW | $5.00 | $5.00 | $5.00 | $5.00 | SW | $5.00 | $5.00 | $5.00 | $5.00 |
| TW | $198.25 | $174.00 | $160.00 | $144.50 | TW | $198.25 | $174.00 | $160.00 | $144.50 |
| UW | $236.50 | $207.50 | $191.00 | $172.25 | UW | $236.50 | $207.50 | $191.00 | $172.25 |
| VW | $26.00 | $22.75 | $21.00 | $19.00 | VW | $26.00 | $22.75 | $21.00 | $19.00 |
| WW | $6.75 | $6.00 | $5.50 | $5.00 | WW | $6.75 | $6.00 | $5.50 | $5.00 |
| XW | $36.25 | $31.75 | $29.25 | $26.25 | XW | $36.25 | $31.75 | $29.25 | $26.25 |
| YW | $16.25 | $16.25 | $16.25 | $16.25 | YW | $16.25 | $16.25 | $16.25 | $16.25 |
| ZW | $6.00 | $5.25 | $4.75 | $4.25 | ZW | $6.00 | $5.25 | $4.75 | $4.25 |

|  | Mass Media Tobacco Rates** | | | |  | Agent Distribution Tobacco Rates** | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plan* | Area 1 | Area 2 | Area 3 | Area 4 | Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
| MW | $217.80 | $191.12 | $175.72 | $158.67 | MW | $217.80 | $191.12 | $175.72 | $158.67 |
| NW | $168.57 | $147.95 | $136.12 | $122.92 | NW | $168.57 | $147.95 | $136.12 | $122.92 |
| OW | $33.00 | $28.87 | $26.67 | $23.92 | OW | $33.00 | $28.87 | $26.67 | $23.92 |
| PW | $18.15 | $15.95 | $14.57 | $13.20 | PW | $18.15 | $15.95 | $14.57 | $13.20 |
| QW | $17.87 | $17.87 | $17.87 | $17.87 | QW | $17.87 | $17.87 | $17.87 | $17.87 |
| SW | $5.50 | $5.50 | $5.50 | $5.50 | SW | $5.50 | $5.50 | $5.50 | $5.50 |
| TW | $218.07 | $191.40 | $176.00 | $158.95 | TW | $218.07 | $191.40 | $176.00 | $158.95 |
| UW | $260.15 | $228.25 | $210.10 | $189.47 | UW | $260.15 | $228.25 | $210.10 | $189.47 |
| VW | $28.60 | $25.02 | $23.10 | $20.90 | VW | $28.60 | $25.02 | $23.10 | $20.90 |
| WW | $7.42 | $6.60 | $6.05 | $5.50 | WW | $7.42 | $6.60 | $6.05 | $5.50 |
| XW | $39.87 | $34.92 | $32.17 | $28.87 | XW | $39.87 | $34.92 | $32.17 | $28.87 |
| YW | $17.87 | $17.87 | $17.87 | $17.87 | YW | $17.87 | $17.87 | $17.87 | $17.87 |
| ZW | $6.60 | $5.77 | $5.22 | $4.67 | ZW | $6.60 | $5.77 | $5.22 | $4.67 |

*Plans effective June 1, 2010 and later.*
  *Plans MW, NW, OW, PW, QW, and SW are Wisconsin issued plans.*
  *Plans TW, UW, VW, WW, XW, YW, and ZW are Minnesota issued plans;*
    *insureds paying the Healthy Lifestyle rate will receive the Non-Tobacco rate, others will receive the Tobacco rate.*

**Tier Rating Factor will be applied to rate if applied when the plan was issued.*

## 2013 UNDER AGE 65 RATES FOR PLANS NOT ISSUED IN CALIFORNIA

### MASS MEDIA

**Non-Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $247.49 | $217.17 | $199.67 | $180.30 |
| NW | $191.55 | $168.11 | $154.67 | $139.67 |
| OW | $37.49 | $32.80 | $30.30 | $27.17 |
| PW | $20.61 | $18.11 | $16.55 | $14.99 |
| QW | $17.00 | $17.00 | $17.00 | $17.00 |
| SW | $6.24 | $6.24 | $6.24 | $6.24 |
| TW | $247.80 | $217.49 | $199.99 | $180.61 |
| UW | $295.61 | $259.36 | $238.74 | $215.30 |
| VW | $32.49 | $28.42 | $26.24 | $23.74 |
| WW | $8.42 | $7.49 | $6.86 | $6.24 |
| XW | $45.30 | $39.67 | $36.55 | $32.80 |
| YW | $17.00 | $17.00 | $17.00 | $17.00 |
| ZW | $7.49 | $6.55 | $5.92 | $5.30 |
| L | $171.24 | $150.30 | $138.42 | $124.67 |
| N | $206.86 | $181.55 | $167.17 | $150.61 |

**Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $272.23 | $238.88 | $219.63 | $198.33 |
| NW | $210.70 | $184.92 | $170.13 | $153.63 |
| OW | $41.23 | $36.08 | $33.33 | $29.88 |
| PW | $22.67 | $19.92 | $18.20 | $16.48 |
| QW | $18.70 | $18.70 | $18.70 | $18.70 |
| SW | $6.86 | $6.86 | $6.86 | $6.86 |
| TW | $272.58 | $239.23 | $219.98 | $198.67 |
| UW | $325.17 | $285.29 | $262.61 | $236.83 |
| VW | $35.73 | $31.26 | $28.86 | $26.11 |
| WW | $9.26 | $8.23 | $7.54 | $6.86 |
| XW | $49.83 | $43.63 | $40.20 | $36.08 |
| YW | $18.70 | $18.70 | $18.70 | $18.70 |
| ZW | $8.23 | $7.20 | $6.51 | $5.83 |
| L | $188.36 | $165.33 | $152.26 | $137.13 |
| N | $227.54 | $199.70 | $183.88 | $165.67 |

### AGENT DISTRIBUTION

**Non-Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $247.49 | $217.17 | $199.67 | $180.30 |
| NW | $191.55 | $168.11 | $154.67 | $139.67 |
| OW | $37.49 | $32.80 | $30.30 | $27.17 |
| PW | $20.61 | $18.11 | $16.55 | $14.99 |
| QW | $17.00 | $17.00 | $17.00 | $17.00 |
| SW | $6.24 | $6.24 | $6.24 | $6.24 |
| TW | $247.80 | $217.49 | $199.99 | $180.61 |
| UW | $295.61 | $259.36 | $238.74 | $215.30 |
| VW | $32.49 | $28.42 | $26.24 | $23.74 |
| WW | $8.42 | $7.49 | $6.86 | $6.24 |
| XW | $45.30 | $39.67 | $36.55 | $32.80 |
| YW | $17.00 | $17.00 | $17.00 | $17.00 |
| ZW | $7.49 | $6.55 | $5.92 | $5.30 |
| L | $171.24 | $150.30 | $138.42 | $124.67 |
| N | $206.86 | $181.55 | $167.17 | $150.61 |

**Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $272.23 | $238.88 | $219.63 | $198.33 |
| NW | $210.70 | $184.92 | $170.13 | $153.63 |
| OW | $41.23 | $36.08 | $33.33 | $29.88 |
| PW | $22.67 | $19.92 | $18.20 | $16.48 |
| QW | $18.70 | $18.70 | $18.70 | $18.70 |
| SW | $6.86 | $6.86 | $6.86 | $6.86 |
| TW | $272.58 | $239.23 | $219.98 | $198.67 |
| UW | $325.17 | $285.29 | $262.61 | $236.83 |
| VW | $35.73 | $31.26 | $28.86 | $26.11 |
| WW | $9.26 | $8.23 | $7.54 | $6.86 |
| XW | $49.83 | $43.63 | $40.20 | $36.08 |
| YW | $18.70 | $18.70 | $18.70 | $18.70 |
| ZW | $8.23 | $7.20 | $6.51 | $5.83 |
| L | $188.36 | $165.33 | $152.26 | $137.13 |
| N | $227.54 | $199.70 | $183.88 | $165.67 |

*Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, QW, and SW are Wisconsin issued plans.*

*Plans TW, UW, VW, WW, XW, YW, and ZW are Minnesota issued plans;*

*insureds paying the Healthy Lifestyle rate will receive the Non-Tobacco rate, others will receive the Tobacco rate.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 1 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724, MDL 0725, MDN 0726,
MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP, MDL 0725SP, MDN 0726SP

**Proposed 2013 Non-Tobacco Base Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Prior to Application of Area Factors | $141.25 | $179.50 | $212.50 | $213.50 | $76.50 | $120.25 | $142.75 | |
| 2012 Monthly Base Rate | $134.00 | $170.25 | $201.25 | $202.25 | $80.50 | $117.25 | $135.25 | |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 5.5% | |
| | | | | | | | | |
| 2013 Area 1 | $161.00 | $204.75 | $242.25 | $243.50 | $87.25 | $137.00 | $162.75 | 1.14 |
| 2012 Area 1 | $152.75 | $194.00 | $229.50 | $230.50 | $91.75 | $133.75 | $154.25 | 1.14 |
| Difference (%) | 5.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 5.5% | |
| | | | | | | | | |
| 2013 Area 2 | $141.25 | $179.50 | $212.50 | $213.50 | $76.50 | $120.25 | $142.75 | 1.00 |
| 2012 Area 2 | $134.00 | $170.25 | $201.25 | $202.25 | $80.50 | $117.25 | $135.25 | 1.00 |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 5.5% | |
| | | | | | | | | |
| 2013 Area 3 | $130.00 | $165.25 | $195.50 | $196.50 | $70.50 | $110.75 | $131.25 | 0.92 |
| 2012 Area 3 | $123.25 | $156.75 | $185.25 | $186.00 | $74.00 | $107.75 | $124.50 | 0.92 |
| Difference (%) | 5.5% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 5.4% | |
| | | | | | | | | |
| 2013 Area 4 | $117.25 | $149.00 | $176.50 | $177.25 | $63.50 | $99.75 | $118.50 | 0.83 |
| 2012 Area 4 | $111.25 | $141.25 | $167.00 | $167.75 | $66.75 | $97.25 | $112.25 | 0.83 |
| Difference (%) | 5.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 5.6% | |

**Proposed 2013 Tobacco Base Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Prior to Application of Area Factors | $155.37 | $197.45 | $233.75 | $234.85 | $84.15 | $132.27 | $157.02 | |
| 2012 Monthly Base Rate | $147.40 | $187.27 | $221.37 | $222.47 | $88.55 | $128.97 | $148.77 | |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 5.5% | |
| | | | | | | | | |
| 2013 Area 1 | $177.10 | $225.22 | $266.47 | $267.85 | $95.97 | $150.70 | $179.02 | 1.14 |
| 2012 Area 1 | $168.02 | $213.40 | $252.45 | $253.55 | $100.92 | $147.12 | $169.67 | 1.14 |
| Difference (%) | 5.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 5.5% | |
| | | | | | | | | |
| 2013 Area 2 | $155.37 | $197.45 | $233.75 | $234.85 | $84.15 | $132.27 | $157.02 | 1.00 |
| 2012 Area 2 | $147.40 | $187.27 | $221.37 | $222.47 | $88.55 | $128.97 | $148.77 | 1.00 |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 5.5% | |
| | | | | | | | | |
| 2013 Area 3 | $143.00 | $181.77 | $215.05 | $216.15 | $77.55 | $121.82 | $144.37 | 0.92 |
| 2012 Area 3 | $135.57 | $172.42 | $203.77 | $204.60 | $81.40 | $118.52 | $136.95 | 0.92 |
| Difference (%) | 5.5% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 5.4% | |
| | | | | | | | | |
| 2013 Area 4 | $128.97 | $163.90 | $194.15 | $194.97 | $69.85 | $109.72 | $130.35 | 0.83 |
| 2012 Area 4 | $122.37 | $155.37 | $183.70 | $184.52 | $73.42 | $106.97 | $123.47 | 0.83 |
| Difference (%) | 5.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 5.6% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 2 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724, MDL 0725, MDN 0726,
MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP, MDL 0725SP, MDN 0726SP

**Proposed 2013 Non-Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2013 Area 1 | $177.10 | $225.22 | $266.47 | $267.85 | $95.97 | $150.70 | $179.02 | 1.14 |
| 2012 Area 1 | $168.02 | $213.40 | $252.45 | $253.55 | $100.92 | $147.12 | $169.67 | 1.14 |
| Difference (%) | 5.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 5.5% | |
| | | | | | | | | |
| 2013 Area 2 | $155.37 | $197.45 | $233.75 | $234.85 | $84.15 | $132.27 | $157.02 | 1.00 |
| 2012 Area 2 | $147.40 | $187.27 | $221.37 | $222.47 | $88.55 | $128.97 | $148.77 | 1.00 |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 5.5% | |
| | | | | | | | | |
| 2013 Area 3 | $143.00 | $181.77 | $215.05 | $216.15 | $77.55 | $121.82 | $144.37 | 0.92 |
| 2012 Area 3 | $135.57 | $172.42 | $203.77 | $204.60 | $81.40 | $118.52 | $136.95 | 0.92 |
| Difference (%) | 5.5% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 5.4% | |
| | | | | | | | | |
| 2013 Area 4 | $128.97 | $163.90 | $194.15 | $194.97 | $69.85 | $109.72 | $130.35 | 0.83 |
| 2012 Area 4 | $122.37 | $155.37 | $183.70 | $184.52 | $73.42 | $106.97 | $123.47 | 0.83 |
| Difference (%) | 5.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 5.6% | |

**Proposed 2013 Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2013 Area 1 | $194.81 | $247.74 | $293.11 | $294.63 | $105.56 | $165.77 | $196.92 | 1.14 |
| 2012 Area 1 | $184.82 | $234.74 | $277.69 | $278.90 | $111.01 | $161.83 | $186.63 | 1.14 |
| Difference (%) | 5.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 5.5% | |
| | | | | | | | | |
| 2013 Area 2 | $170.90 | $217.19 | $257.12 | $258.33 | $92.56 | $145.49 | $172.72 | 1.00 |
| 2012 Area 2 | $162.14 | $205.99 | $243.50 | $244.71 | $97.40 | $141.86 | $163.64 | 1.00 |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 5.5% | |
| | | | | | | | | |
| 2013 Area 3 | $157.30 | $199.94 | $236.55 | $237.76 | $85.30 | $134.00 | $158.80 | 0.92 |
| 2012 Area 3 | $149.12 | $189.66 | $224.14 | $225.06 | $89.54 | $130.37 | $150.64 | 0.92 |
| Difference (%) | 5.5% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 5.4% | |
| | | | | | | | | |
| 2013 Area 4 | $141.86 | $180.29 | $213.56 | $214.46 | $76.83 | $120.69 | $143.38 | 0.83 |
| 2012 Area 4 | $134.60 | $170.90 | $202.07 | $202.97 | $80.76 | $117.66 | $135.81 | 0.83 |
| Difference (%) | 5.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 5.6% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 3 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724, MDL 0725, MDN 0726,
MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP, MDL 0725SP, MDN 0726SP

**Proposed 2013 Non-Tobacco Tier II Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2013 Area 1 | $201.25 | $255.93 | $302.81 | $304.37 | $109.06 | $171.25 | $203.43 | 1.14 |
| 2012 Area 1 | $190.93 | $242.50 | $286.87 | $288.12 | $114.68 | $167.18 | $192.81 | 1.14 |
| Difference (%) | 5.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 5.5% | |
| 2013 Area 2 | $176.56 | $224.37 | $265.62 | $266.87 | $95.62 | $150.31 | $178.43 | 1.00 |
| 2012 Area 2 | $167.50 | $212.81 | $251.56 | $252.81 | $100.62 | $146.56 | $169.06 | 1.00 |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 5.5% | |
| 2013 Area 3 | $162.50 | $206.56 | $244.37 | $245.62 | $88.12 | $138.43 | $164.06 | 0.92 |
| 2012 Area 3 | $154.06 | $195.93 | $231.56 | $232.50 | $92.50 | $134.68 | $155.62 | 0.92 |
| Difference (%) | 5.5% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 5.4% | |
| 2013 Area 4 | $146.56 | $186.25 | $220.62 | $221.56 | $79.37 | $124.68 | $148.12 | 0.83 |
| 2012 Area 4 | $139.06 | $176.56 | $208.75 | $209.68 | $83.43 | $121.56 | $140.31 | 0.83 |
| Difference (%) | 5.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 5.6% | |

**Proposed 2013 Tobacco Tier II Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2013 Area 1 | $221.37 | $281.52 | $333.08 | $334.81 | $119.96 | $188.37 | $223.77 | 1.14 |
| 2012 Area 1 | $210.02 | $266.75 | $315.56 | $316.93 | $126.15 | $183.90 | $212.08 | 1.14 |
| Difference (%) | 5.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 5.5% | |
| 2013 Area 2 | $194.21 | $246.81 | $292.18 | $293.56 | $105.18 | $165.33 | $196.27 | 1.00 |
| 2012 Area 2 | $184.25 | $234.08 | $276.71 | $278.08 | $110.68 | $161.21 | $185.96 | 1.00 |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 5.5% | |
| 2013 Area 3 | $178.75 | $227.21 | $268.81 | $270.18 | $96.93 | $152.27 | $180.46 | 0.92 |
| 2012 Area 3 | $169.46 | $215.52 | $254.71 | $255.75 | $101.75 | $148.15 | $171.18 | 0.92 |
| Difference (%) | 5.5% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 5.4% | |
| 2013 Area 4 | $161.21 | $204.87 | $242.68 | $243.71 | $87.31 | $137.15 | $162.93 | 0.83 |
| 2012 Area 4 | $152.96 | $194.21 | $229.62 | $230.65 | $91.77 | $133.71 | $154.33 | 0.83 |
| Difference (%) | 5.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 5.6% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA
RATE SCHEDULE**
(Page 4 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724,
MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP

**Proposed 2013 Under Age 65 Non-Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2013 Area 1 | $201.24 | $255.92 | $302.80 | $304.36 | $109.05 | 1.14 |
| 2012 Area 1 | $190.92 | $242.49 | $286.86 | $288.11 | $114.67 | 1.14 |
| Difference (%) | 5.4% | 5.5% | 5.6% | 5.6% | -4.9% | |
| | | | | | | |
| 2013 Area 2 | $176.55 | $224.36 | $265.61 | $266.86 | $95.61 | 1.00 |
| 2012 Area 2 | $167.49 | $212.80 | $251.55 | $252.80 | $100.61 | 1.00 |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | |
| | | | | | | |
| 2013 Area 3 | $162.49 | $206.55 | $244.36 | $245.61 | $88.11 | 0.92 |
| 2012 Area 3 | $154.05 | $195.92 | $231.55 | $232.49 | $92.49 | 0.92 |
| Difference (%) | 5.5% | 5.4% | 5.5% | 5.6% | -4.7% | |
| | | | | | | |
| 2013 Area 4 | $146.55 | $186.24 | $220.61 | $221.55 | $79.36 | 0.83 |
| 2012 Area 4 | $139.05 | $176.55 | $208.74 | $209.67 | $83.42 | 0.83 |
| Difference (%) | 5.4% | 5.5% | 5.7% | 5.7% | -4.9% | |

**Proposed 2013 Under Age 65 Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2013 Area 1 | $221.36 | $281.51 | $333.08 | $334.79 | $119.95 | 1.14 |
| 2012 Area 1 | $210.01 | $266.73 | $315.54 | $316.92 | $126.13 | 1.14 |
| Difference (%) | 5.4% | 5.5% | 5.6% | 5.6% | -4.9% | |
| | | | | | | |
| 2013 Area 2 | $194.20 | $246.79 | $292.17 | $293.54 | $105.17 | 1.00 |
| 2012 Area 2 | $184.23 | $234.08 | $276.70 | $278.08 | $110.67 | 1.00 |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | |
| | | | | | | |
| 2013 Area 3 | $178.73 | $227.20 | $268.79 | $270.17 | $96.92 | 0.92 |
| 2012 Area 3 | $169.45 | $215.51 | $254.70 | $255.73 | $101.73 | 0.92 |
| Difference (%) | 5.5% | 5.4% | 5.5% | 5.6% | -4.7% | |
| | | | | | | |
| 2013 Area 4 | $161.20 | $204.86 | $242.67 | $243.70 | $87.29 | 0.83 |
| 2012 Area 4 | $152.95 | $194.20 | $229.61 | $230.63 | $91.76 | 0.83 |
| Difference (%) | 5.4% | 5.5% | 5.7% | 5.7% | -4.9% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION
RATE SCHEDULE**
(Page 5 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731, MAL 0732, MAN 0733,
MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP, MAL 0732SP, MAN 0733SP

**Proposed 2013 Non-Tobacco Base Rates**

| | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Prior to Application of Area Factors | $141.25 | $179.50 | $212.50 | $213.50 | $76.50 | $120.25 | $142.75 | |
| 2012 Monthly Base Rate | $134.00 | $170.25 | $201.25 | $202.25 | $80.50 | $117.25 | $135.25 | |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 5.5% | |
| 2013 Area 1 | $161.00 | $204.75 | $242.25 | $243.50 | $87.25 | $137.00 | $162.75 | 1.14 |
| 2012 Area 1 | $152.75 | $194.00 | $229.50 | $230.50 | $91.75 | $133.75 | $154.25 | 1.14 |
| Difference (%) | 5.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 5.5% | |
| 2013 Area 2 | $141.25 | $179.50 | $212.50 | $213.50 | $76.50 | $120.25 | $142.75 | 1.00 |
| 2012 Area 2 | $134.00 | $170.25 | $201.25 | $202.25 | $80.50 | $117.25 | $135.25 | 1.00 |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 5.5% | |
| 2013 Area 3 | $130.00 | $165.25 | $195.50 | $196.50 | $70.50 | $110.75 | $131.25 | 0.92 |
| 2012 Area 3 | $123.25 | $156.75 | $185.25 | $186.00 | $74.00 | $107.75 | $124.50 | 0.92 |
| Difference (%) | 5.5% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 5.4% | |
| 2013 Area 4 | $117.25 | $149.00 | $176.50 | $177.25 | $63.50 | $99.75 | $118.50 | 0.83 |
| 2012 Area 4 | $111.25 | $141.25 | $167.00 | $167.75 | $66.75 | $97.25 | $112.25 | 0.83 |
| Difference (%) | 5.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 5.6% | |

**Proposed 2013 Tobacco Base Rates**

| | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Prior to Application of Area Factors | $155.37 | $197.45 | $233.75 | $234.85 | $84.15 | $132.27 | $157.02 | |
| 2012 Monthly Base Rate | $147.40 | $187.27 | $221.37 | $222.47 | $88.55 | $128.97 | $148.77 | |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 5.5% | |
| 2013 Area 1 | $177.10 | $225.22 | $266.47 | $267.85 | $95.97 | $150.70 | $179.02 | 1.14 |
| 2012 Area 1 | $168.02 | $213.40 | $252.45 | $253.55 | $100.92 | $147.12 | $169.67 | 1.14 |
| Difference (%) | 5.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 5.5% | |
| 2013 Area 2 | $155.37 | $197.45 | $233.75 | $234.85 | $84.15 | $132.27 | $157.02 | 1.00 |
| 2012 Area 2 | $147.40 | $187.27 | $221.37 | $222.47 | $88.55 | $128.97 | $148.77 | 1.00 |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 5.5% | |
| 2013 Area 3 | $143.00 | $181.77 | $215.05 | $216.15 | $77.55 | $121.82 | $144.37 | 0.92 |
| 2012 Area 3 | $135.57 | $172.42 | $203.77 | $204.60 | $81.40 | $118.52 | $136.95 | 0.92 |
| Difference (%) | 5.5% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 5.4% | |
| 2013 Area 4 | $128.97 | $163.90 | $194.15 | $194.97 | $69.85 | $109.72 | $130.35 | 0.83 |
| 2012 Area 4 | $122.37 | $155.37 | $183.70 | $184.52 | $73.42 | $106.97 | $123.47 | 0.83 |
| Difference (%) | 5.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 5.6% | |

*Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors * Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION
RATE SCHEDULE**
(Page 6 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731, MAL 0732, MAN 0733,
MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP, MAL 0732SP, MAN 0733SP

**Proposed 2013 Non-Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2013 Area 1 | $177.10 | $225.22 | $266.47 | $267.85 | $95.97 | $150.70 | $179.02 | 1.14 |
| 2012 Area 1 | $168.02 | $213.40 | $252.45 | $253.55 | $100.92 | $147.12 | $169.67 | 1.14 |
| Difference (%) | 5.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 5.5% | |
| 2013 Area 2 | $155.37 | $197.45 | $233.75 | $234.85 | $84.15 | $132.27 | $157.02 | 1.00 |
| 2012 Area 2 | $147.40 | $187.27 | $221.37 | $222.47 | $88.55 | $128.97 | $148.77 | 1.00 |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 5.5% | |
| 2013 Area 3 | $143.00 | $181.77 | $215.05 | $216.15 | $77.55 | $121.82 | $144.37 | 0.92 |
| 2012 Area 3 | $135.57 | $172.42 | $203.77 | $204.60 | $81.40 | $118.52 | $136.95 | 0.92 |
| Difference (%) | 5.5% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 5.4% | |
| 2013 Area 4 | $128.97 | $163.90 | $194.15 | $194.97 | $69.85 | $109.72 | $130.35 | 0.83 |
| 2012 Area 4 | $122.37 | $155.37 | $183.70 | $184.52 | $73.42 | $106.97 | $123.47 | 0.83 |
| Difference (%) | 5.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 5.6% | |

**Proposed 2013 Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2013 Area 1 | $194.81 | $247.74 | $293.11 | $294.63 | $105.56 | $165.77 | $196.92 | 1.14 |
| 2012 Area 1 | $184.82 | $234.74 | $277.69 | $278.90 | $111.01 | $161.83 | $186.63 | 1.14 |
| Difference (%) | 5.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 5.5% | |
| 2013 Area 2 | $170.90 | $217.19 | $257.12 | $258.33 | $92.56 | $145.49 | $172.72 | 1.00 |
| 2012 Area 2 | $162.14 | $205.99 | $243.50 | $244.71 | $97.40 | $141.86 | $163.64 | 1.00 |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 5.5% | |
| 2013 Area 3 | $157.30 | $199.94 | $236.55 | $237.76 | $85.30 | $134.00 | $158.80 | 0.92 |
| 2012 Area 3 | $149.12 | $189.66 | $224.14 | $225.06 | $89.54 | $130.37 | $150.64 | 0.92 |
| Difference (%) | 5.5% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 5.4% | |
| 2013 Area 4 | $141.86 | $180.29 | $213.56 | $214.46 | $76.83 | $120.69 | $143.38 | 0.83 |
| 2012 Area 4 | $134.60 | $170.90 | $202.07 | $202.97 | $80.76 | $117.66 | $135.81 | 0.83 |
| Difference (%) | 5.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 5.6% | |

*Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION
RATE SCHEDULE**
(Page 7 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731, MAL 0732, MAN 0733,
MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP, MAL 0732SP, MAN 0733SP

**Proposed 2013 Non-Tobacco Tier II Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2013 Area 1 | $201.25 | $255.93 | $302.81 | $304.37 | $109.06 | $171.25 | $203.43 | 1.14 |
| 2012 Area 1 | $190.93 | $242.50 | $286.87 | $288.12 | $114.68 | $167.18 | $192.81 | 1.14 |
| Difference (%) | 5.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 5.5% | |
| | | | | | | | | |
| 2013 Area 2 | $176.56 | $224.37 | $265.62 | $266.87 | $95.62 | $150.31 | $178.43 | 1.00 |
| 2012 Area 2 | $167.50 | $212.81 | $251.56 | $252.81 | $100.62 | $146.56 | $169.06 | 1.00 |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 5.5% | |
| | | | | | | | | |
| 2013 Area 3 | $162.50 | $206.56 | $244.37 | $245.62 | $88.12 | $138.43 | $164.06 | 0.92 |
| 2012 Area 3 | $154.06 | $195.93 | $231.56 | $232.50 | $92.50 | $134.68 | $155.62 | 0.92 |
| Difference (%) | 5.5% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 5.4% | |
| | | | | | | | | |
| 2013 Area 4 | $146.56 | $186.25 | $220.62 | $221.56 | $79.37 | $124.68 | $148.12 | 0.83 |
| 2012 Area 4 | $139.06 | $176.56 | $208.75 | $209.68 | $83.43 | $121.56 | $140.31 | 0.83 |
| Difference (%) | 5.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 5.6% | |

**Proposed 2013 Tobacco Tier II Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2013 Area 1 | $221.37 | $281.52 | $333.08 | $334.81 | $119.96 | $188.37 | $223.77 | 1.14 |
| 2012 Area 1 | $210.02 | $266.75 | $315.56 | $316.93 | $126.15 | $183.90 | $212.08 | 1.14 |
| Difference (%) | 5.4% | 5.5% | 5.6% | 5.6% | -4.9% | 2.4% | 5.5% | |
| | | | | | | | | |
| 2013 Area 2 | $194.21 | $246.81 | $292.18 | $293.56 | $105.18 | $165.33 | $196.27 | 1.00 |
| 2012 Area 2 | $184.25 | $234.08 | $276.71 | $278.08 | $110.68 | $161.21 | $185.96 | 1.00 |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | 2.6% | 5.5% | |
| | | | | | | | | |
| 2013 Area 3 | $178.75 | $227.21 | $268.81 | $270.18 | $96.93 | $152.27 | $180.46 | 0.92 |
| 2012 Area 3 | $169.46 | $215.52 | $254.71 | $255.75 | $101.75 | $148.15 | $171.18 | 0.92 |
| Difference (%) | 5.5% | 5.4% | 5.5% | 5.6% | -4.7% | 2.8% | 5.4% | |
| | | | | | | | | |
| 2013 Area 4 | $161.21 | $204.87 | $242.68 | $243.71 | $87.31 | $137.15 | $162.93 | 0.83 |
| 2012 Area 4 | $152.96 | $194.21 | $229.62 | $230.65 | $91.77 | $133.71 | $154.33 | 0.83 |
| Difference (%) | 5.4% | 5.5% | 5.7% | 5.7% | -4.9% | 2.6% | 5.6% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION
RATE SCHEDULE**
(Page 8 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731,
MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP

**Proposed 2013 Under Age 65 Non-Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2013 Area 1 | $201.24 | $255.92 | $302.80 | $304.36 | $109.05 | 1.14 |
| 2012 Area 1 | $190.92 | $242.49 | $286.86 | $288.11 | $114.67 | 1.14 |
| Difference (%) | 5.4% | 5.5% | 5.6% | 5.6% | -4.9% | |
| 2013 Area 2 | $176.55 | $224.36 | $265.61 | $266.86 | $95.61 | 1.00 |
| 2012 Area 2 | $167.49 | $212.80 | $251.55 | $252.80 | $100.61 | 1.00 |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | |
| 2013 Area 3 | $162.49 | $206.55 | $244.36 | $245.61 | $88.11 | 0.92 |
| 2012 Area 3 | $154.05 | $195.92 | $231.55 | $232.49 | $92.49 | 0.92 |
| Difference (%) | 5.5% | 5.4% | 5.5% | 5.6% | -4.7% | |
| 2013 Area 4 | $146.55 | $186.24 | $220.61 | $221.55 | $79.36 | 0.83 |
| 2012 Area 4 | $139.05 | $176.55 | $208.74 | $209.67 | $83.42 | 0.83 |
| Difference (%) | 5.4% | 5.5% | 5.7% | 5.7% | -4.9% | |

**Proposed 2013 Under Age 65 Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2013 Area 1 | $221.36 | $281.51 | $333.08 | $334.79 | $119.95 | 1.14 |
| 2012 Area 1 | $210.01 | $266.73 | $315.54 | $316.92 | $126.13 | 1.14 |
| Difference (%) | 5.4% | 5.5% | 5.6% | 5.6% | -4.9% | |
| 2013 Area 2 | $194.20 | $246.79 | $292.17 | $293.54 | $105.17 | 1.00 |
| 2012 Area 2 | $184.23 | $234.08 | $276.70 | $278.08 | $110.67 | 1.00 |
| Difference (%) | 5.4% | 5.4% | 5.6% | 5.6% | -5.0% | |
| 2013 Area 3 | $178.73 | $227.20 | $268.79 | $270.17 | $96.92 | 0.92 |
| 2012 Area 3 | $169.45 | $215.51 | $254.70 | $255.73 | $101.73 | 0.92 |
| Difference (%) | 5.5% | 5.4% | 5.5% | 5.6% | -4.7% | |
| 2013 Area 4 | $161.20 | $204.86 | $242.67 | $243.70 | $87.29 | 0.83 |
| 2012 Area 4 | $152.95 | $194.20 | $229.61 | $230.63 | $91.76 | 0.83 |
| Difference (%) | 5.4% | 5.5% | 5.7% | 5.7% | -4.9% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

## 2013 UNDER AGE 65 RATES FOR PLANS NOT ISSUED IN CALIFORNIA

### MASS MEDIA
#### Non-Tobacco Rates

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $247.49 | $217.17 | $199.67 | $180.30 |
| NW | $191.55 | $168.11 | $154.67 | $139.67 |
| OW | $37.49 | $32.80 | $30.30 | $27.17 |
| PW | $20.61 | $18.11 | $16.55 | $14.99 |
| QW | $17.00 | $17.00 | $17.00 | $17.00 |
| SW | $6.24 | $6.24 | $6.24 | $6.24 |
| TW | $247.80 | $217.49 | $199.99 | $180.61 |
| UW | $295.61 | $259.36 | $238.74 | $215.30 |
| VW | $32.49 | $28.42 | $26.24 | $23.74 |
| WW | $8.42 | $7.49 | $6.86 | $6.24 |
| XW | $45.30 | $39.67 | $36.55 | $32.80 |
| YW | $17.00 | $17.00 | $17.00 | $17.00 |
| ZW | $7.49 | $6.55 | $5.92 | $5.30 |
| L | $171.24 | $150.30 | $138.42 | $124.67 |
| N | $203.42 | $178.42 | $164.05 | $148.11 |

#### Tobacco Rates

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $272.23 | $238.88 | $219.63 | $198.33 |
| NW | $210.70 | $184.92 | $170.13 | $153.63 |
| OW | $41.23 | $36.08 | $33.33 | $29.88 |
| PW | $22.67 | $19.92 | $18.20 | $16.48 |
| QW | $18.70 | $18.70 | $18.70 | $18.70 |
| SW | $6.86 | $6.86 | $6.86 | $6.86 |
| TW | $272.58 | $239.23 | $219.98 | $198.67 |
| UW | $325.17 | $285.29 | $262.61 | $236.83 |
| VW | $35.73 | $31.26 | $28.86 | $26.11 |
| WW | $9.26 | $8.23 | $7.54 | $6.86 |
| XW | $49.83 | $43.63 | $40.20 | $36.08 |
| YW | $18.70 | $18.70 | $18.70 | $18.70 |
| ZW | $8.23 | $7.20 | $6.51 | $5.83 |
| L | $188.36 | $165.33 | $152.26 | $137.13 |
| N | $223.76 | $196.26 | $180.45 | $162.92 |

### AGENT DISTRIBUTION
#### Non-Tobacco Rates

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $247.49 | $217.17 | $199.67 | $180.30 |
| NW | $191.55 | $168.11 | $154.67 | $139.67 |
| OW | $37.49 | $32.80 | $30.30 | $27.17 |
| PW | $20.61 | $18.11 | $16.55 | $14.99 |
| QW | $17.00 | $17.00 | $17.00 | $17.00 |
| SW | $6.24 | $6.24 | $6.24 | $6.24 |
| TW | $247.80 | $217.49 | $199.99 | $180.61 |
| UW | $295.61 | $259.36 | $238.74 | $215.30 |
| VW | $32.49 | $28.42 | $26.24 | $23.74 |
| WW | $8.42 | $7.49 | $6.86 | $6.24 |
| XW | $45.30 | $39.67 | $36.55 | $32.80 |
| YW | $17.00 | $17.00 | $17.00 | $17.00 |
| ZW | $7.49 | $6.55 | $5.92 | $5.30 |
| L | $171.24 | $150.30 | $138.42 | $124.67 |
| N | $203.42 | $178.42 | $164.05 | $148.11 |

#### Tobacco Rates

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $272.23 | $238.88 | $219.63 | $198.33 |
| NW | $210.70 | $184.92 | $170.13 | $153.63 |
| OW | $41.23 | $36.08 | $33.33 | $29.88 |
| PW | $22.67 | $19.92 | $18.20 | $16.48 |
| QW | $18.70 | $18.70 | $18.70 | $18.70 |
| SW | $6.86 | $6.86 | $6.86 | $6.86 |
| TW | $272.58 | $239.23 | $219.98 | $198.67 |
| UW | $325.17 | $285.29 | $262.61 | $236.83 |
| VW | $35.73 | $31.26 | $28.86 | $26.11 |
| WW | $9.26 | $8.23 | $7.54 | $6.86 |
| XW | $49.83 | $43.63 | $40.20 | $36.08 |
| YW | $18.70 | $18.70 | $18.70 | $18.70 |
| ZW | $8.23 | $7.20 | $6.51 | $5.83 |
| L | $188.36 | $165.33 | $152.26 | $137.13 |
| N | $223.76 | $196.26 | $180.45 | $162.92 |

*Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, QW, and SW are Wisconsin issued plans.*

*Plans TW, UW, VW, WW, XW, YW, and ZW are Minnesota issued plans;*

*insureds paying the Healthy Lifestyle rate will receive the Non-Tobacco rate, others will receive the Tobacco rate.*

| State: | California | **Filing Company:** | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2013 - MIPPA | | |

# Supporting Document Schedules

| Satisfied - Item: | Filing Cover Sheet |
|---|---|
| Comments: | SEE ATTACHED COVER SHEET. |
| Attachment(s): | COVER SHEET - MIPPA.pdf |
| Item Status: | No Action |
| Status Date: | 10/14/2012 |

| Satisfied - Item: | Actuarial Memorandum |
|---|---|
| Comments: | See attached actuarial memorandum |
| Attachment(s): | 2013 CA MIPPA - Memorandum.pdf |
| Item Status: | No Action |
| Status Date: | 10/14/2012 |

| Satisfied - Item: | Document Submission Formset |
|---|---|
| Comments: | SEE ATTACHED FORMSET. |
| Attachment(s): | FORMSET - MIPPA.pdf |
| Item Status: | No Action |
| Status Date: | 10/14/2012 |

| Bypassed - Item: | Third Party Authorization |
|---|---|
| Bypass Reason: | Not Required |
| Attachment(s): | |
| Item Status: | No Action |
| Status Date: | 10/14/2012 |

| Satisfied - Item: | RESPONSE TO TELEPHONE CALL |
|---|---|
| Comments: | SEE ATTACHED RESPONSE. |
| Attachment(s): | CA MIPPA Response_Sept 6 phone call.pdf |
| Item Status: | No Action |
| Status Date: | 10/14/2012 |

| Satisfied - Item: | DOCUMENT SUBMISSION FORMSET (for Forms under "Forms Schedule") |
|---|---|
| Comments: | SEE ATTACHED REVISED DOCUMENT FORMSET. |
| Attachment(s): | CA Document Submission Formset_.pdf |
| Item Status: | No Action |

141

| State: | California | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.001 Plan A 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2013 - MIPPA | | |

| Status Date: | 10/26/2012 |
|---|---|

| Satisfied - Item: | LETTER |
|---|---|
| Comments: | PLEASE REPLACE THE PREVIOUS LETTER WITH THE ONE ATTACHED BELOW. |
| Attachment(s): | CA MIPPA Filing for Revised Rates.pdf |
| Item Status: | No Action |
| Status Date: | 10/14/2012 |

142

## CALIFORNIA DEPARTMENT OF INSURANCE

FILING COVER SHEET
for
FORMS FILINGS with the POLICY APPROVAL BUREAU

Reset Form

(Suggested for use as the cover letter required by Title 10, California Code of Regulations §2205.)

| TO:   State of California<br>Department of Insurance<br>Policy Approval Bureau<br>45 Fremont Street<br>San Francisco, CA  94105 | FROM: (Official Insurer Name):<br>UnitedHealthcare Insurance Company |
|---|---|
| | Submitter and Complete Mailing Address:<br><br>UnitedHealthcare Insurance Company P.O. Box 130 Montgomeryville, PA.  18936 |
| | Submission Date:  8/13/12 |

1.  IDENTIFYING FORM NUMBER(S):         RATES FOR MIPPA
[The form number(s) of one or more of the documents submitted by which the filing can be identified. §2205(a)]

2.  DOCUMENT CLASS [The subdivision of 10 CCR §2202(a) which best describes the forms submitted.  (§2205(b))

| Generic Description and Definition Citation | Check Below | Generic Description and Definition Citation | Check Below |
|---|---|---|---|
| Health Insurance [Hospital, medical, surgical insurance, expense-incurred or indemnity.§2202(a)(1)] | | Credit Life and Disability [§2202(a)(6)] | |
| Group and Blanket Life and Non-health Disability [(§2202(a)(2)] | | Supplemental Life Benefits [§2202(a)(7)] | |
| Individual Disability, Non-health [§2202(a)(3)] | | Variable Life and Annuities [§2202(a)(8)] | |
| Medicare Supplement [§2202(a)(4)] | ✔ | Fraternals [Non-health Disability.  §2202(a)(9)] | |
| Long-Term Care [§2202(a)(5)] | | Unclassified [§2202(a)(11)] | |

* Describe briefly (documents other than those described above may have to be filed with other Department Bureaus; see §2206):

3.  GROUP AND/OR INDIVIDUAL [Are the forms group, individual or used in both contexts?  §2205(b)]

| Group Only: | ✔ | Individual Only: | | Group and Individual: | |
|---|---|---|---|---|---|

4.  EMPLOYER SIZE (Employer Health Insurance Only) [Where the forms submitted provide health coverage through employment, the minimum and the maximum sizes of the employers in terms of number of employees §2205(c)]

| 2 to 50 Employees: | | Over 50 Employees: | | All Employers: | |
|---|---|---|---|---|---|

5.REPLACES PREVIOUSLY-APPROVED DOCUMENT(S)? [Do any documents replace previously-approved documents.§2205(d)]

6.  FINAL PRINT FORM?  [List those documents NOT in the final printed form in which they will be issued to insureds §2205(e)]

| Document(s) | Document(s) |
|---|---|
|  |  |
|  |  |
|  |  |

7.  TYPE OF DOCUMENT WITH WHICH IT WILL BE USED  [ For each document (such as a rider) which is designed to be used with another document not included in the filing, a statement of the document class with which it is to be used. §2205(f)]

| Document Form Number | Document Class (from Item 2, above) |
|---|---|
|  |  |
|  |  |
|  |  |

8.  Master Policy Form Number and Approval Date: GRP79171- 5/23/97

[Where a certificate is submitted for use with a previously approved "group" document, the form number and the filing or approval date of the previously approved group document.  §2205(g)]

9.  IF ABOVE INFORMATION CANNOT BE FURNISHED, EXPLAIN WHY.  [If the submitter is unable to furnish the information requested above, explain why.  §2205(h)]

10.     REMARKS AND ADDITIONAL INFORMATION (Attach additional sheets if necessary):

SUBMITTER'S SIGNATURE AND TITLE:_____. MARKETING AND COMPLIANCE

144

cvrsheet.1

# UnitedHealthcare Insurance Company

## Actuarial Memorandum

## AARP Medicare Supplement Portfolio

## Group Policy Number G-36000-4

## Form Numbers

**MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724, MDL 0725, MDN 0726, MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731, MAL 0732, MAN 0733, MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP, MDL 0725SP, MDN 0726SP, MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP, MAL 0732SP, MAN 0733SP**

## California

### A. Purpose of Filing

The purpose of this filing is to request approval of 2013 rate revisions for the 2010 Standardized Medicare Supplement plans offered to AARP members and to demonstrate compliance with loss ratio standards.

### B. General Description

1. Issuer Name:   UnitedHealthcare Insurance Company

2. Group Policy Number:          G-36000-4

   Medicare Supplement

   | Mass-Media Form Numbers: | | Agent Distribution Form Numbers: | |
   |---|---|---|---|
   | MDA 0720 | MDA 0720SP | MAA 0727 | MAA 0727SP |
   | MDB 0721 | MDB 0721SP | MAB 0728 | MAB 0728SP |
   | MDC 0722 | MDC 0722SP | MAC 0729 | MAC 0729SP |
   | MDF 0723 | MDF 0723SP | MAF 0730 | MAF 0730SP |
   | MDK 0724 | MDK 0724SP | MAK 0731 | MAK 0731SP |
   | MDL 0725 | MDL 0725SP | MAL 0732 | MAL 0732SP |
   | MDN 0726 | MDN 0726SP | MAN 0733 | MAN 0733SP |

   These form numbers include inforce certificates and new sales.

3. Policy Type:   Group Standardized Medicare Supplement Insurance

1

4. Benefits Description:  The coverage provided by the proposed plans is consistent with the benefit design specified for the plans permitted by the Medicare Improvements for Patients and Providers Act of 2008 (MIPPA).

   Benefits provided by the plans are shown in Attachment 9.

5. Renewal Provision: Guaranteed renewable. If the group policy is terminated by the group policyholder and not replaced by another group policy by the same policyholder, an individual Medicare Supplement policy will be offered.

6. Marketing Method:  Plans are sold via mass-media and agent distribution to members of AARP. Mass-media will constitute policies issued as a result of solicitations of individuals through the mail or by mass-media advertising (including both print and broadcast advertising).

7. Underwriting Method:

   a) Ages 65 and older:
      - First six months of Medicare Part B Coverage at age 65 or older – Medicare Supplement Plans are available on a guarantee issue basis.
      - More than six months after becoming eligible for Medicare Part B Coverage except those that apply within six months after their 65th birthday – Applicants must satisfy underwriting requirements to be eligible for coverage, unless otherwise eligible for open enrollment or guaranteed issue.

   b) Under Age 65:
      - For AARP members who are eligible for Medicare solely due to disability (except persons eligible for Medicare by reason of ESRD), Standardized Plans A, B, C, F, and K will be offered as required by state law.

8. Pre-Existing Conditions Exclusion: The maximum exclusion on these plans is 3 months/3 months.

9. Issue Age Limits:  Minimum Age for Plans A, B, C, F, and K is 50.  Minimum Age for Plans L and N is 65. Maximum Age – None.  Insureds must be members of AARP at the time of issue.

10. Premium Basis:

    Premium is earned on the first of the month for the entire month in which it is due.

    a. Age 65 and older:
       - Premium rates vary based on the time elapsed from an insured's 65th birthday or Medicare Part B Effective Date, if later, and their effective date in an AARP 2010 Medicare Supplement plan.
       - Insureds whose effective date is less than six years after their 65th birthday or Medicare Part B Effective Date, if later, pay the base rate reduced by the Early Enrollment Discount.
       - Insureds whose effective date is more than six years, but less than ten years after their 65th birthday or Medicare Part B Effective Date, if later, pay Tier I rates, which are 10% higher than the base rate.

- Insureds whose effective date is more than ten years after their 65th birthday or Medicare Part B Effective Date, if later, pay Tier II rates, which are 25% higher than the base rate.

b. Under Age 65:
- Insureds under age 65 will pay rates equal to the filed base rate for insureds age 65 and older multiplied by a factor of 1.25.

c. Rate Guarantee - New issues receive a six-month rate guarantee from their initial effective date. An insured will not receive an additional rate guarantee when switching from one AARP Medicare Supplement plan to another.

d. Area Rating -
The area rating currently in use for these plans will remain in effect. Rates are based on the county where an insured resides. For administration, 5-digit zip codes are used to define the counties. When a 5-digit zip code spans two counties, the county in which the majority of insureds live is used. Areas are shown in Attachment 13. The area factors are:

| Area | Area Factor |
|------|-------------|
| 1 | 1.14 |
| 2 | 1.00 |
| 3 | 0.92 |
| 4 | 0.83 |

e. Discounts Available – The discounts currently available to AARP Medicare Supplement members will remain:

1) Payment by Electronic Funds Transfer ($2.00 per household per month).

2) Annual Pay - $24 per household for those that pay their entire calendar year premium in January.

3) Multi-Insured - 5% when two or more insureds on one account have at least one plan of insurance issued under a group master policy between the Trustees of AARP and UnitedHealthcare Insurance Company.

4) Early Enrollment –
- Insureds whose effective date is less than six years after their 65th birthday or Medicare Part B Effective Date, if later, receive discounts of 30% at age 65, 27% at age 66, 24% at age 67, and so on, decreasing by 3% each year until the discount percentage is 0%.
- Enrollment Discounts are not reset when changing from one 2010 plan to another. The balance of the discount program from the original 2010 plan is carried over to the new plan.

f. Tobacco/Non-Tobacco rates - Rates for members who answer that they are tobacco users will be 10% higher than those who are not. Insureds enrolling during open enrollment or guaranteed issue will be charged the Non-Tobacco rate.

3

1. Actuary's Name:      Timothy A. Koenig, ASA, MAAA
   Director, Actuarial Services
   UnitedHealthcare Insurance Company
   Post Office Box 130
   Montgomeryville, PA 18936
   (215) 902-8429

11. Domicile State Approval: UnitedHealthcare Insurance Company is domiciled in Connecticut. The Connecticut Department of Insurance does not require these rates to be filed for your state. We file Connecticut specific rates (i.e., rates charged to Connecticut residents) with the Connecticut Department of Insurance. Proposed 2013 Connecticut specific rates are filed for approval with the Connecticut Department of Insurance in August 2012.


## C. Rate Methodology/Assumptions

1. General Method – Projections used in developing the 2013 rates are shown in Attachment 1. Based on the historical claim patterns, per member per month net claim costs are developed by benefit and trended to the end of the 2013 rating period. (Also see Attachment 3).

   Projected claim costs for 2012 and 2013 are calculated from the grouped experience for plans A through G (for those plans). Plans K, L, and N are based on the grouped experience of the other Standardized Medicare Supplement Plans.

   Rates are based on state and county of residence.  When notification of change of residence is received, rates are adjusted accordingly.

   Expense per member per month costs are calculated to reflect the anticipated expenses, risk and profit margin, premium taxes, and marketing expenses.


2. Priced with Trend/Selection – Claim cost trends are projected for 2012 and 2013. The trend assumptions are based on the historical experience of the AARP Medicare Supplement Plans in your state and include selection.

   Priced with Rate Increases – Rates are calculated to be sufficient through 2013. We anticipate future annual rate increases similar to future medical trend levels for most plans. For some plans future annual rate increases may be different than future medical trends in order to increase or decrease future loss ratios to target levels over time.

3. Commission Rate – All ages in accordance with State requirements:  First year commissions will be paid up to $500 per enrollment. Renewal commissions will be paid up to $500 per year. Renewal commissions will be paid for years two through six.  Additional incentives may be paid up to $150 per enrollment.

4. Replacement Commissions – Replacement commissions will be paid at the renewal rate.

5. Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state.  For 2012 and 2013, the assumed annual lapse rates (including death) are 8.5% and 9.0%, respectively.

6. Morbidity Assumption – Morbidity assumptions are based on actual AARP Medicare Supplement Plans experience in your state and are incorporated into the trend projections and base claim costs.

7. Interest Assumption – 5.0%.

8. Pre-Funding – The plans are community rated.  The rates are projected to be effective until December 31, 2013 and reflect no pre-funding.

**D.  Scope/Reason for Request**

1. Overall increase – The overall increase is 5.7%.

2. Variations by Cell – The requested rate increases vary by plan. Refer to the enclosed Rate Schedule.

3. Effective Date - January 1, 2013.

4. Timing – These plans are rated on a calendar year basis.  For 2013, we propose to defer the rate revision until April 1, 2013, and have rates effective through December 31, 2013.

**E.  Rates and Rating Factors**

1. Current – See Rate Schedule.

2. Proposed – See Rate Schedule.

3. Period Rates Apply – Effective January 1, 2013.  We anticipate filing rates for January 1, 2014.

**F.  Average Annualized Premium** – $1,928. See Attachment 4 for annualized premiums by plan.

**G.  Rate History** – See Attachment 5.

**H.  In Force Counts** – Attachment 1 shows AARP Medicare Supplement experience.

**I.  Historical Incurred Claims** – Attachment 1 shows AARP Medicare Supplement experience.

**J.  Historical Earned Premium** – Attachment 1 shows AARP Medicare Supplement experience.

149

**K.  Loss Ratio Projection**

The Lifetime Target Loss Ratio for the Standardized Medicare Supplement plans is 75.0% and was filed with the initial policy filing.

1.  Definition – Loss ratios are calculated as incurred claims divided by premium.

2.  Base Period – Claim cost projections are based on claim data incurred through 2011.

3.  Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state.  For 2012 and 2013, the assumed annual lapse rates (including death) are 8.5% and 9.0%, respectively.

4.  Claim Trend Assumption – Claim trend projections are based on actual AARP Medicare Supplement experience in your state and reflect changes made to the Medicare program.  See Attachment 3 for projected claim trends.

5.  Attained Age/Selection Adjustments – The loss ratio projections anticipate that increases in claim costs due to aging of current insureds will be offset by continuing enrollment of younger insureds.

6.  Future Rate Increases – Rates are calculated to be sufficient through 2013. We anticipate future annual rate increases similar to future medical trend levels for most plans. For some plans future annual rate increases may be different than future medical trends in order to increase or decrease future loss ratios to target levels over time.

7.  Interest Assumption – 5.0%.

8.  With and Without Rate Change

   • The anticipated loss ratio with the rate change implemented on April 1, 2013 is 81.5%.
   • Without a change to the 2012 rate, the anticipated loss ratio is 83.5%.

**L.  Loss Ratio Demonstration**

The expected third year loss ratio, considering NAIC credibility standards, for each plan is greater than or equal to 75%. The expected benefit costs for each plan in relation to premium comply with the requirements in your state.

The anticipated loss ratios for these plans are shown in Attachment 1.  These anticipated loss ratios meet or exceed the loss ratio presumed reasonable by California law.

**M. Actuarial Certification**

6

1. The assumptions within this filing present my best judgment as to the expected value for each assumption and are consistent with UnitedHealthcare's business plan at the time of the filing.

2. The anticipated lifetime loss ratio, future loss ratios, and third-year loss ratios all meet or exceed the applicable ratio.

3. This filing was prepared based on the current standards of practice as promulgated by the Actuarial Standards Board including the data quality standard of practice. I relied on prior audits of the source data used in this filing and compared the data contained in prior comparable submissions to verify its reasonability.

4. To the best of my knowledge, this filing is in compliance with the applicable laws and regulations of the state of California. I relied on direction and advice from other UnitedHealth Group staff regarding legal and compliance requirements.

5. The rates determined in this filing are reasonable in relationship to the benefits provided.

_____          _____
Timothy A. Koenig, ASA, MAAA                            August 13, 2012
Director, Actuarial Services                                    Date

7

151

# CALIFORNIA DOCUMENT SUBMISSION FORMSET

Reset Form

| California Insurer Number: (NOT NAIC Number) | 2140-2 | FOR DEPARTMENT USE ONLY | | |
|---|---|---|---|---|

**Official Insurer Name:**

## UnitedHealthcare Insurance Company

Our File #             Fee Code:

Reviewer:

**Submitter and Complete Mailing Address:**

UnitedHealthcare Insurance Company
P.O. Box 130
Montgomeryville, PA. 18936

**Submission Date:** 08/13/12

Dept Action Date:

| | Document Form Number | Doc Type ("Policy," etc) | Document Coverage | Department Action | Fee |
|---|---|---|---|---|---|
| 1 | MDA 0720 | Rate | | | |
| 2 | MDB 0721 | Rate | | | |
| 3 | MDC 0722 | Rate | | | |
| 4 | MDF 0723 | Rate | | | |
| 5 | MDK 0724 | Rate | | | |
| 6 | MDL 0725 | Rate | | | |
| 7 | MDN 0726 | Rate | | | |
| 8 | MAA 0727 | Rate | | | |
| 9 | MAB 0728 | Rate | | | |
| 10 | MAC 0729 | Rate | | | |
| 11 | MAF 0730 | Rate | | | |
| 12 | MAK 0731 | Rate | | | |
| 13 | MAL 0732 | Rate | | | |
| 14 | MAN 0733 | Rate | | | |
| 15 | | | | | |
| 16 | | | | | |

INSTRUCTIONS: Complete the part of the form to the left of the double vertical line.  Enter one document to a numbered line.  Use additional formsets if necessary.  Be accurate - the copy of this form that we return to you will be your only record of our action on your submission.

**THIS IS NOT A BILL - DO NOT PAY.**  YOU WILL RECEIVE A SEPARATE FILING FEE INVOICE SHORTLY; REMIT FEES ONLY WITH THAT INVOICE.

Total $

Cont'd on __ pages

DSF 1.35

#514705v1



UnitedHealth Group
P.O. Box 130
Montgomeryville PA 18936

September 12, 2012

Carol Chio, ASA, MAAA
Senior Life Actuary California Department of Insurance
300 Capitol Mall, Suite 1700
Sacramento, California 95814

Re: Response to September 6, 2012 Conversation
 Rate Revision Filing for Standardized Medicare Supplement Plans
 UnitedHealthcare Insurance Company
 NAIC #0707-79413

Dear Ms. Chio:

Thank you for taking the time to discuss our rate revision filing for our 1990 and 2010 Standardized Medicare Supplement plans. Below are responses to the items discussed during our call.

**Request 1**

*You asked us to consider lowering the Plan N rate increase to something more similar to the other plans (e.g., Plan F, 5.6%) given its limited exposure.*

**Response 1**

Plan N was first offered in June 2010 under the Medicare Improvements for Patients and Providers Act of 2008 (MIPPA).  Plan N's projected 2012 calendar year average lives of 11,177 makes it the 2nd most popular MIPPA plan in California behind plan F.  In 2011, Plan N had 4,699 calendar year average lives.  Projected 2012 and 2013 claim costs are based on Plan F's projected claim costs and the historical claim cost relationship observed between Plan N and Plan F.  The following are these historical and projected claim costs for Plan N and Plan F business written June 2010 or later.

| | PMPM Claim Costs | | | |
|---|---|---|---|---|
| | **2010** | **2011** | **2012** | **2013** |
| Plan N | $92.00 | $89.60 | $93.03 | $95.86 |
| Plan F | $125.83 | $137.13 | $139.72 | $144.31 |
| Plan N/Plan F | 0.73 | 0.65 | 0.67 | 0.66 |

| | PMPM Claim Cost Trend | | |
|---|---|---|---|
| | **2011** | **2012** | **2013** |
| Plan N | -2.6% | 3.8% | 3.0% |
| Plan F | 9.0% | 1.9% | 3.3% |

153

The proposed plan N rate increase is based on these projected claim costs.  After further reviewing this information, we believe the proposed plan N rate increase of 7.4% is reasonable and supported by the experience.


## Request 2

*You asked us to consider setting the 2010 Standardized Medicare Supplement Plan rates and the 1990 Standardized Medicare Supplement Plan rates equal to one another for like letter plans given these plans cover essentially the same benefits.*

## Response 2

The NAIC Compliance manual provides guidance that it is anticipated that, all other factors being equal (e.g. lifetime target loss ratio, underwriting, etc.), the initial rates for a 2010 Standardized Plan will be equal to those for a comparable 1990 Standardized Plan…. If the initial rates are not equal, then the goal over time is for the premiums for a 1990 Standardized Plan to become identical to those of the same plan/type 2010 Standardized Plan.  It goes on to say that the intent of these requirements is to protect the insureds in closed blocks of business.

Due to the projected improved morbidity from the additional underwriting requirements on the 2010 plans, along with the introduction of the tobacco/non-tobacco rates, we believe that the initially filed rate differentials between the 1990 and 2010 plans are appropriate.  In reviewing the plan change activity in CA and nationally, we found the level of CA plan change activity to be consistent with the national level, suggesting that the CA birthday open enrollment should not impact the expected differences assumed in the initial pricing.

We believe that by applying the same rate increase percentages for corresponding 1990 and 2010 plans, with slight differences resulting from our rounding rates to the nearest $0.25, we are protecting the 1990 plan insured members in the closed block of business, consistent with the guidance provided by the compliance manual.


## Request 3

*The following is from the actuarial memorandum for the 2010-type plans:*
*"Age 65 and older:*

- *Premium rates vary based on the time elapsed from an insured's 65th birthday or Medicare Part B Effective Date, if later, and their effective date in an AARP 2010 Medicare Supplement plan.*
- *Insureds whose effective date is less than six years after their 65th birthday or Medicare Part B Effective Date, if later, pay the base rate reduced by the Early Enrollment Discount.*
- *Insureds whose effective date is more than six years, but less than ten years after their 65th birthday or Medicare Part B Effective Date, if later, pay Tier I rates, which are 10% higher than the base rate.*
- *Insureds whose effective date is more than ten years after their 65th birthday or Medicare Part B Effective Date, if later, pay Tier II rates, which are 25% higher than the base rate."*

154

*In the first bullet point, it indicates that the premium varies based on the "time elapsed from an insured's 65th birthday or Medicare Part B Effective Date, if later, and their effective date". Does the effective date here mean the first issue date? I'm trying to figure out if the tier factor applies based on issue age. Same question for the 1990-type plan, since the premium structure is the same with different scale of the discount and time period. For example, if an insured, enrolled at aged 65, is renewing in his 11th policy year, does the base rate apply here or will it be loaded by the tier II factor of 25%?*

**Response 3**

In the statement "Premium rates vary based on the time elapsed from an insured's 65th birthday or Medicare Part B Effective Date, if later, and their effective date in an AARP 2010 Medicare Supplement plan", *"their effective date"* is the insured member's first effective (issue) date in their 2010 plan, not each year's renewal date. A member continues to pay the base rate (reduced by the applicable Early Enrollment Discount) as they remain insured in our program. In your example of an insured member that purchases coverage at age 65 and is in their 11th year of coverage, this member would pay the base rate in their 11th year of coverage since they had enrolled in their coverage at age 65 (which is "less than six years after their 65th birthday or Medicare Part B Effective Date").

The 1990 plans' eligibility for the base rate is also based on the insured member's first effective (issue) date in their 1990 plan, not each year's renewal date.

If you need any further information regarding this matter, please contact me at (215) 902-8429, or via fax at (215) 902-8802. If you prefer to e-mail me, my address is Timothy_A_Koenig@uhc.com.

Sincerely,

Timothy A. Koenig, ASA, MAAA
Director, Actuarial Services

155

## CALIFORNIA DOCUMENT SUBMISSION FORMSET

Reset Form

| | FOR DEPARTMENT USE ONLY |
|---|---|
| **California Insurer Number:** (NOT NAIC Number)  2140-2 | |

| | Our File # | Fee Code: |
|---|---|---|
| **Official Insurer Name:**  UnitedHealthcare Insurance Company | Reviewer: | |

| **Submitter and Complete Mailing Address:** Cheryl L. Gomez PO Box 130, Montgomeryville, PA 18936 susan_j_cipollo@uhc.com | |
|---|---|

| **Submission Date:** 8/13/12 | Dept Action Date: |
|---|---|

| | **Document Form Number** | **Doc Type** ("Policy," etc) | Document Coverage | Department Action | Fee |
|---|---|---|---|---|---|
| 1 | CA1100J (A) | Notice | | | |
| 2 | LA26000_CPN_CA (A) | Notice | | | |
| 3 | SOV CA 2013 (A) | Statement of Variability | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |

| INSTRUCTIONS: Complete the part of the form to the left of the double vertical line.  Enter one document to a numbered line.  Use additional formsets if necessary.  Be accurate - the copy of this form that we return to you will be your only record of our action on your submission. **THIS IS NOT A BILL - DO NOT PAY.**  YOU WILL RECEIVE A SEPARATE FILING FEE INVOICE SHORTLY; REMIT FEES ONLY WITH THAT INVOICE. | Total $  Cont'd on __ pages |
|---|---|

DSF 1.35

#514705v1



UnitedHealth Group
P.O. Box 130
Montgomeryville PA 18936

October 10, 2012

Carol Chio, ASA, MAAA
Senior Life Actuary California Department of Insurance
300 Capitol Mall, Suite 1700
Sacramento, California 95814

Re: Filing for Revised Rates for 2010 Standardized Medicare Supplement Plans
    UnitedHealthcare Insurance Company
    NAIC #0707-79413

Dear Ms. Chio:

Thank you for taking the time to discuss our proposed rate actions for our 1990 and 2010 Standardized Medicare Supplement plans.

We are revising our proposed 2013 rate revisions. Lower rate revisions are being proposed for 2010 Plan A, 2010 Plan N, 1990 Plans B-G, and 1990 Plans K and L. Proposed rate revisions for 1990 Plan A and 2010 Pans B-L have not changed.

Please see revised rate schedules.

2010 Plans Projected 2013 Premium:
- With no Rate Change: $193,586,654
- With Originally Proposed Rate Revisions: $202,068,389
- With Revised Proposed Rate Revisions: $201,731,719

For 2013, we propose to defer the implementation of the January 1, 2013 rate revision until April 1, 2013. The projected premium reflects the deferred rate revisions.

If you need any further information regarding this matter, please contact me at (215) 902-8429, or via fax at (215) 902-8802.  If you prefer to e-mail me, my address is Timothy_A_Koenig@uhc.com.

Sincerely,

Timothy A. Koenig, ASA, MAAA
Director, Actuarial Services