# EXHIBIT F

Case 2:14-cv-30624-DBP-PLA   Document 119-9   Filed 11/20/18   Page 2 of 92 - Page ID #:2976

| | |
|---|---|
| *State:* | *California* |
| *TOI/Sub-TOI:* | *MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010* |
| *Product Name:* | *GROUP MEDICARE SUPPLEMENT PLANS - MIPPA* |
| *Project Name/Number:* | *RATE/RERATE 2015 - MIPPA* |

*Filing Company:* *UnitedHealthcare Insurance Company*

# Filing at a Glance

| | |
|---|---|
| Company: | UnitedHealthcare Insurance Company |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| State: | California |
| TOI: | MS08G Group Medicare Supplement - Standard Plans 2010 |
| Sub-TOI: | MS08G.012 Multi-Plan 2010 |
| Filing Type: | Rate |
| Date Submitted: | 07/09/2014 |
| SERFF Tr Num: | UHLC-129545644 |
| SERFF Status: | Closed-Issue Authorized |
| State Tr Num: | HAO-2014-0187 |
| State Status: | |
| Co Tr Num: | RERATE 2015 - MIPPA |
| Co Status: | |
| Implementation Date Requested: | 01/01/2015 |
| Author(s): | Michelle Ambach, Bobbie Walton, Gerry McCadden, Lisa Muhammad, Sarah Michener, Celina Sagin, Lauren Mulhern, Robyn Yemm, Erin Eckhoff, Ron Beverly II |
| Reviewer(s): | Ali Zaker-Shahrak (primary), Marina Zen, Maria Reyes, Joseph Williams, Yihan Ying |
| Disposition Date: | 07/23/2014 |
| Disposition Status: | Issue Authorized |
| Implementation Date: | 01/01/2015 |

Case 2:14-cv-30634-DRP-PLA Document 119-9 Filed 11/20/18 Page 3 of 92 - Page ID #:2977

| | | |
|---|---|---|
| *State:* | California | *Filing Company:* UnitedHealthcare Insurance Company |
| *TOI/Sub-TOI:* | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | |
| *Product Name:* | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | |
| *Project Name/Number:* | RATE/RERATE 2015 - MIPPA | |

# General Information

Project Name: RATE

Project Number: RERATE 2015 - MIPPA

Requested Filing Mode: Review & Approval

Explanation for Combination/Other:

Submission Type: New Submission

Group Market Type: Association

Filing Status Changed: 07/23/2014

State Status Changed:

Created By: Michelle Ambach

Corresponding Filing Tracking Number: RERATE 2015 - MIPPA

Status of Filing in Domicile: Pending

Date Approved in Domicile:

Domicile Status Comments:

Market Type: Group

Group Market Size: Large

Overall Rate Impact:

Company Status Changed:

Deemer Date:

Submitted By: Michelle Ambach

Filing Description:

Rate Revision Filing

Rates for Standardized Medicare Supplement Plans

UnitedHealthcare Insurance Company

NAIC #0707-79413

# Company and Contact

## Filing Contact Information

Sarah Michener, Director, Actuarial

680 Blair Mill Rd

Horsham, PA 19044

sarah_l_michener@uhc.com

215-902-8419 [Phone]

## Filing Company Information

UnitedHealthcare Insurance Company

185 Asylum Street

Hartford, CT  06103

(860) 702-5000 ext. [Phone]

CoCode: 79413

Group Code: 707

Group Name:

FEIN Number: 36-2739571

State of Domicile: Connecticut

Company Type: Life and Health

State ID Number: 79413

# Filing Fees

Fee Required?           No

Retaliatory?              No

Fee Explanation:

| State: | California | **Filing Company:** | UnitedHealthcare Insurance Company |
| --- | --- | --- | --- |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2015 - MIPPA | | |

# Correspondence Summary

## Dispositions

| Status | Created By | Created On | Date Submitted |
| --- | --- | --- | --- |
| Issue Authorized | Maria Reyes | 07/23/2014 | 07/23/2014 |

| | |
|---|---|
| *State:* | *California* |
| *TOI/Sub-TOI:* | *MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010* |
| *Product Name:* | *GROUP MEDICARE SUPPLEMENT PLANS - MIPPA* |
| *Project Name/Number:* | *RATE/RERATE 2015 - MIPPA* |

*Filing Company:* UnitedHealthcare Insurance Company

# Disposition

Disposition Date: 07/23/2014

Implementation Date: 01/01/2015

Status: Issue Authorized

Comment:

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | -0.010% | -0.010% | $-21,995 | 175,609 | $359,006,093 | 0.000% | -1.100% |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Supporting Document** | Filing Cover Sheet | No Action | No |
| **Supporting Document** | Actuarial Memorandum | No Action | No |
| **Supporting Document** | Health Rate Supplemental Form | No Action | No |
| **Supporting Document** | Document Submission Formset | No Action | No |
| **Supporting Document** | Third Party Authorization | No Action | No |
| **Supporting Document** | ATTACHMENTS | No Action | No |
| **Supporting Document** | COVER LETTER | No Action | No |
| **Rate** | RATE SHEDULE | Issue Authorized | Yes |

| | |
|---|---|
| State: | California |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| Project Name/Number: | RATE/RERATE 2015 - MIPPA |

**Filing Company:** UnitedHealthcare Insurance Company

# Rate Information

Rate data applies to filing.

| | |
|---|---|
| **Filing Method:** | SERFF |
| **Rate Change Type:** | Decrease |
| **Overall Percentage of Last Rate Revision:** | 5.600% |
| **Effective Date of Last Rate Revision:** | 01/01/2014 |
| **Filing Method of Last Filing:** | SERFF |

## Company Rate Information

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | -0.010% | -0.010% | $-21,995 | 175,609 | $359,006,093 | 0.000% | -1.100% |

Case 2:14-cv-90084-DDP-PLA Document 119-9 Filed 11/20/18 Page 7 of 92 Page ID #:2981

State: California **Filing Company:** UnitedHealthcare Insurance Company
TOI/Sub-TOI: MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010
Product Name: GROUP MEDICARE SUPPLEMENT PLANS - MIPPA
Project Name/Number: RATE/RERATE 2015 - MIPPA

## Rate/Rule Schedule

| Item No. | Schedule Item Status | Document Name | Affected Form Numbers (Separated with commas) | Rate Action | Rate Action Information | Attachments |
|---|---|---|---|---|---|---|
| 1 | | RATE SHEDULE | MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724, MDL 0725, MDN 0726, MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP, MDL 0725SP, MDN 0726SP, MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731, MAL 0732, MAN 0733, MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP, MAL 0732SP, MAN 0733SP | Revised | Previous State Filing Number: UHLC-129091018 Percent Rate Change Request: | CA - 2015 Rate Schedules (MIPPA).pdf, |

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 1 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724, MDL 0725, MDN 0726,
MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP, MDL 0725SP, MDN 0726SP

**Proposed 2015 Non-Tobacco Base Rates**

| | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Prior to Application of Area Factors | $139.75 | $189.25 | $224.00 | $225.00 | $78.50 | $123.25 | $153.25 | |
| 2014 Monthly Base Rate | $141.25 | $189.25 | $224.00 | $225.00 | $78.50 | $123.25 | $153.25 | |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 1 | $159.25 | $215.75 | $255.25 | $256.50 | $89.50 | $140.50 | $174.75 | 1.14 |
| 2014 Area 1 | $161.00 | $215.75 | $255.25 | $256.50 | $89.50 | $140.50 | $174.75 | 1.14 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 2 | $139.75 | $189.25 | $224.00 | $225.00 | $78.50 | $123.25 | $153.25 | 1.00 |
| 2014 Area 2 | $141.25 | $189.25 | $224.00 | $225.00 | $78.50 | $123.25 | $153.25 | 1.00 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 3 | $128.50 | $174.00 | $206.00 | $207.00 | $72.25 | $113.50 | $141.00 | 0.92 |
| 2014 Area 3 | $130.00 | $174.00 | $206.00 | $207.00 | $72.25 | $113.50 | $141.00 | 0.92 |
| Difference (%) | -1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 4 | $116.00 | $157.00 | $186.00 | $186.75 | $65.25 | $102.25 | $127.25 | 0.83 |
| 2014 Area 4 | $117.25 | $157.00 | $186.00 | $186.75 | $65.25 | $102.25 | $127.25 | 0.83 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |

**Proposed 2015 Tobacco Base Rates**

| | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Prior to Application of Area Factors | $153.72 | $208.17 | $246.40 | $247.50 | $86.35 | $135.57 | $168.57 | |
| 2014 Monthly Base Rate | $155.37 | $208.17 | $246.40 | $247.50 | $86.35 | $135.57 | $168.57 | |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 1 | $175.17 | $237.32 | $280.77 | $282.15 | $98.45 | $154.55 | $192.22 | 1.14 |
| 2014 Area 1 | $177.10 | $237.32 | $280.77 | $282.15 | $98.45 | $154.55 | $192.22 | 1.14 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 2 | $153.72 | $208.17 | $246.40 | $247.50 | $86.35 | $135.57 | $168.57 | 1.00 |
| 2014 Area 2 | $155.37 | $208.17 | $246.40 | $247.50 | $86.35 | $135.57 | $168.57 | 1.00 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 3 | $141.35 | $191.40 | $226.60 | $227.70 | $79.47 | $124.85 | $155.10 | 0.92 |
| 2014 Area 3 | $143.00 | $191.40 | $226.60 | $227.70 | $79.47 | $124.85 | $155.10 | 0.92 |
| Difference (%) | -1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 4 | $127.60 | $172.70 | $204.60 | $205.42 | $71.77 | $112.47 | $139.97 | 0.83 |
| 2014 Area 4 | $128.97 | $172.70 | $204.60 | $205.42 | $71.77 | $112.47 | $139.97 | 0.83 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA
RATE SCHEDULE**
(Page 2 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724, MDL 0725, MDN 0726,
MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP, MDL 0725SP, MDN 0726SP

**Proposed 2015 Non-Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2015 Area 1 | $175.17 | $237.32 | $280.77 | $282.15 | $98.45 | $154.55 | $192.22 | 1.14 |
| 2014 Area 1 | $177.10 | $237.32 | $280.77 | $282.15 | $98.45 | $154.55 | $192.22 | 1.14 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 2 | $153.72 | $208.17 | $246.40 | $247.50 | $86.35 | $135.57 | $168.57 | 1.00 |
| 2014 Area 2 | $155.37 | $208.17 | $246.40 | $247.50 | $86.35 | $135.57 | $168.57 | 1.00 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 3 | $141.35 | $191.40 | $226.60 | $227.70 | $79.47 | $124.85 | $155.10 | 0.92 |
| 2014 Area 3 | $143.00 | $191.40 | $226.60 | $227.70 | $79.47 | $124.85 | $155.10 | 0.92 |
| Difference (%) | -1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 4 | $127.60 | $172.70 | $204.60 | $205.42 | $71.77 | $112.47 | $139.97 | 0.83 |
| 2014 Area 4 | $128.97 | $172.70 | $204.60 | $205.42 | $71.77 | $112.47 | $139.97 | 0.83 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |

**Proposed 2015 Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2015 Area 1 | $192.68 | $261.05 | $308.84 | $310.36 | $108.29 | $170.00 | $211.44 | 1.14 |
| 2014 Area 1 | $194.81 | $261.05 | $308.84 | $310.36 | $108.29 | $170.00 | $211.44 | 1.14 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 2 | $169.09 | $228.98 | $271.04 | $272.25 | $94.98 | $149.12 | $185.42 | 1.00 |
| 2014 Area 2 | $170.90 | $228.98 | $271.04 | $272.25 | $94.98 | $149.12 | $185.42 | 1.00 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 3 | $155.48 | $210.54 | $249.26 | $250.47 | $87.41 | $137.33 | $170.61 | 0.92 |
| 2014 Area 3 | $157.30 | $210.54 | $249.26 | $250.47 | $87.41 | $137.33 | $170.61 | 0.92 |
| Difference (%) | -1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 4 | $140.36 | $189.97 | $225.06 | $225.96 | $78.94 | $123.71 | $153.96 | 0.83 |
| 2014 Area 4 | $141.86 | $189.97 | $225.06 | $225.96 | $78.94 | $123.71 | $153.96 | 0.83 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA
RATE SCHEDULE**
(Page 3 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724, MDL 0725, MDN 0726,
MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP, MDL 0725SP, MDN 0726SP

**Proposed 2015 Non-Tobacco Tier II Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2015 Area 1 | $199.06 | $269.68 | $319.06 | $320.62 | $111.87 | $175.62 | $218.43 | 1.14 |
| 2014 Area 1 | $201.25 | $269.68 | $319.06 | $320.62 | $111.87 | $175.62 | $218.43 | 1.14 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 2 | $174.68 | $236.56 | $280.00 | $281.25 | $98.12 | $154.06 | $191.56 | 1.00 |
| 2014 Area 2 | $176.56 | $236.56 | $280.00 | $281.25 | $98.12 | $154.06 | $191.56 | 1.00 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 3 | $160.62 | $217.50 | $257.50 | $258.75 | $90.31 | $141.87 | $176.25 | 0.92 |
| 2014 Area 3 | $162.50 | $217.50 | $257.50 | $258.75 | $90.31 | $141.87 | $176.25 | 0.92 |
| Difference (%) | -1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 4 | $145.00 | $196.25 | $232.50 | $233.43 | $81.56 | $127.81 | $159.06 | 0.83 |
| 2014 Area 4 | $146.56 | $196.25 | $232.50 | $233.43 | $81.56 | $127.81 | $159.06 | 0.83 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |

**Proposed 2015 Tobacco Tier II Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2015 Area 1 | $218.96 | $296.65 | $350.96 | $352.68 | $123.06 | $193.18 | $240.27 | 1.14 |
| 2014 Area 1 | $221.37 | $296.65 | $350.96 | $352.68 | $123.06 | $193.18 | $240.27 | 1.14 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 2 | $192.15 | $260.21 | $308.00 | $309.37 | $107.93 | $169.46 | $210.71 | 1.00 |
| 2014 Area 2 | $194.21 | $260.21 | $308.00 | $309.37 | $107.93 | $169.46 | $210.71 | 1.00 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 3 | $176.68 | $239.25 | $283.25 | $284.62 | $99.33 | $156.06 | $193.87 | 0.92 |
| 2014 Area 3 | $178.75 | $239.25 | $283.25 | $284.62 | $99.33 | $156.06 | $193.87 | 0.92 |
| Difference (%) | -1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 4 | $159.50 | $215.87 | $255.75 | $256.77 | $89.71 | $140.58 | $174.96 | 0.83 |
| 2014 Area 4 | $161.21 | $215.87 | $255.75 | $256.77 | $89.71 | $140.58 | $174.96 | 0.83 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA
RATE SCHEDULE**
(Page 4 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724,
MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP

**Proposed 2015 Under Age 65 Non-Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2015 Area 1 | $199.05 | $269.67 | $319.05 | $320.61 | $111.86 | 1.14 |
| 2014 Area 1 | $201.24 | $269.67 | $319.05 | $320.61 | $111.86 | 1.14 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 2 | $174.67 | $236.55 | $279.99 | $281.24 | $98.11 | 1.00 |
| 2014 Area 2 | $176.55 | $236.55 | $279.99 | $281.24 | $98.11 | 1.00 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 3 | $160.61 | $217.49 | $257.49 | $258.74 | $90.30 | 0.92 |
| 2014 Area 3 | $162.49 | $217.49 | $257.49 | $258.74 | $90.30 | 0.92 |
| Difference (%) | -1.2% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 4 | $144.99 | $196.24 | $232.49 | $233.42 | $81.55 | 0.83 |
| 2014 Area 4 | $146.55 | $196.24 | $232.49 | $233.42 | $81.55 | 0.83 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | |

**Proposed 2015 Under Age 65 Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2015 Area 1 | $218.95 | $296.63 | $350.95 | $352.67 | $123.04 | 1.14 |
| 2014 Area 1 | $221.36 | $296.63 | $350.95 | $352.67 | $123.04 | 1.14 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 2 | $192.13 | $260.20 | $307.98 | $309.36 | $107.92 | 1.00 |
| 2014 Area 2 | $194.20 | $260.20 | $307.98 | $309.36 | $107.92 | 1.00 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 3 | $176.67 | $239.23 | $283.23 | $284.61 | $99.33 | 0.92 |
| 2014 Area 3 | $178.73 | $239.23 | $283.23 | $284.61 | $99.33 | 0.92 |
| Difference (%) | -1.2% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 4 | $159.48 | $215.86 | $255.73 | $256.76 | $89.70 | 0.83 |
| 2014 Area 4 | $161.20 | $215.86 | $255.73 | $256.76 | $89.70 | 0.83 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 5 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731, MAL 0732, MAN 0733,
MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP, MAL 0732SP, MAN 0733SP

**Proposed 2015 Non-Tobacco Base Rates**

| | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Prior to Application of Area Factors | $139.75 | $189.25 | $224.00 | $225.00 | $78.50 | $123.25 | $153.25 | |
| 2014 Monthly Base Rate | $141.25 | $189.25 | $224.00 | $225.00 | $78.50 | $123.25 | $153.25 | |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 1 | $159.25 | $215.75 | $255.25 | $256.50 | $89.50 | $140.50 | $174.75 | 1.14 |
| 2014 Area 1 | $161.00 | $215.75 | $255.25 | $256.50 | $89.50 | $140.50 | $174.75 | 1.14 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 2 | $139.75 | $189.25 | $224.00 | $225.00 | $78.50 | $123.25 | $153.25 | 1.00 |
| 2014 Area 2 | $141.25 | $189.25 | $224.00 | $225.00 | $78.50 | $123.25 | $153.25 | 1.00 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 3 | $128.50 | $174.00 | $206.00 | $207.00 | $72.25 | $113.50 | $141.00 | 0.92 |
| 2014 Area 3 | $130.00 | $174.00 | $206.00 | $207.00 | $72.25 | $113.50 | $141.00 | 0.92 |
| Difference (%) | -1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 4 | $116.00 | $157.00 | $186.00 | $186.75 | $65.25 | $102.25 | $127.25 | 0.83 |
| 2014 Area 4 | $117.25 | $157.00 | $186.00 | $186.75 | $65.25 | $102.25 | $127.25 | 0.83 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |

**Proposed 2015 Tobacco Base Rates**

| | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| Rate Prior to Application of Area Factors | $153.72 | $208.17 | $246.40 | $247.50 | $86.35 | $135.57 | $168.57 | |
| 2014 Monthly Base Rate | $155.37 | $208.17 | $246.40 | $247.50 | $86.35 | $135.57 | $168.57 | |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 1 | $175.17 | $237.32 | $280.77 | $282.15 | $98.45 | $154.55 | $192.22 | 1.14 |
| 2014 Area 1 | $177.10 | $237.32 | $280.77 | $282.15 | $98.45 | $154.55 | $192.22 | 1.14 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 2 | $153.72 | $208.17 | $246.40 | $247.50 | $86.35 | $135.57 | $168.57 | 1.00 |
| 2014 Area 2 | $155.37 | $208.17 | $246.40 | $247.50 | $86.35 | $135.57 | $168.57 | 1.00 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 3 | $141.35 | $191.40 | $226.60 | $227.70 | $79.47 | $124.85 | $155.10 | 0.92 |
| 2014 Area 3 | $143.00 | $191.40 | $226.60 | $227.70 | $79.47 | $124.85 | $155.10 | 0.92 |
| Difference (%) | -1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 4 | $127.60 | $172.70 | $204.60 | $205.42 | $71.77 | $112.47 | $139.97 | 0.83 |
| 2014 Area 4 | $128.97 | $172.70 | $204.60 | $205.42 | $71.77 | $112.47 | $139.97 | 0.83 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

Case 2:14-cv-00034-DDP-PLA   Document 119-9   Filed 11/20/18   Page 13 of 92   Page ID #:2987

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION
RATE SCHEDULE**
(Page 6 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731, MAL 0732, MAN 0733,
MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP, MAL 0732SP, MAN 0733SP

**Proposed 2015 Non-Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2015 Area 1 | $175.17 | $237.32 | $280.77 | $282.15 | $98.45 | $154.55 | $192.22 | 1.14 |
| 2014 Area 1 | $177.10 | $237.32 | $280.77 | $282.15 | $98.45 | $154.55 | $192.22 | 1.14 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 2 | $153.72 | $208.17 | $246.40 | $247.50 | $86.35 | $135.57 | $168.57 | 1.00 |
| 2014 Area 2 | $155.37 | $208.17 | $246.40 | $247.50 | $86.35 | $135.57 | $168.57 | 1.00 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 3 | $141.35 | $191.40 | $226.60 | $227.70 | $79.47 | $124.85 | $155.10 | 0.92 |
| 2014 Area 3 | $143.00 | $191.40 | $226.60 | $227.70 | $79.47 | $124.85 | $155.10 | 0.92 |
| Difference (%) | -1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 4 | $127.60 | $172.70 | $204.60 | $205.42 | $71.77 | $112.47 | $139.97 | 0.83 |
| 2014 Area 4 | $128.97 | $172.70 | $204.60 | $205.42 | $71.77 | $112.47 | $139.97 | 0.83 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |

**Proposed 2015 Tobacco Tier I Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2015 Area 1 | $192.68 | $261.05 | $308.84 | $310.36 | $108.29 | $170.00 | $211.44 | 1.14 |
| 2014 Area 1 | $194.81 | $261.05 | $308.84 | $310.36 | $108.29 | $170.00 | $211.44 | 1.14 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 2 | $169.09 | $228.98 | $271.04 | $272.25 | $94.98 | $149.12 | $185.42 | 1.00 |
| 2014 Area 2 | $170.90 | $228.98 | $271.04 | $272.25 | $94.98 | $149.12 | $185.42 | 1.00 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 3 | $155.48 | $210.54 | $249.26 | $250.47 | $87.41 | $137.33 | $170.61 | 0.92 |
| 2014 Area 3 | $157.30 | $210.54 | $249.26 | $250.47 | $87.41 | $137.33 | $170.61 | 0.92 |
| Difference (%) | -1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 4 | $140.36 | $189.97 | $225.06 | $225.96 | $78.94 | $123.71 | $153.96 | 0.83 |
| 2014 Area 4 | $141.86 | $189.97 | $225.06 | $225.96 | $78.94 | $123.71 | $153.96 | 0.83 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION
RATE SCHEDULE**
(Page 7 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731, MAL 0732, MAN 0733,
MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP, MAL 0732SP, MAN 0733SP

**Proposed 2015 Non-Tobacco Tier II Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2015 Area 1 | $199.06 | $269.68 | $319.06 | $320.62 | $111.87 | $175.62 | $218.43 | 1.14 |
| 2014 Area 1 | $201.25 | $269.68 | $319.06 | $320.62 | $111.87 | $175.62 | $218.43 | 1.14 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 2 | $174.68 | $236.56 | $280.00 | $281.25 | $98.12 | $154.06 | $191.56 | 1.00 |
| 2014 Area 2 | $176.56 | $236.56 | $280.00 | $281.25 | $98.12 | $154.06 | $191.56 | 1.00 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 3 | $160.62 | $217.50 | $257.50 | $258.75 | $90.31 | $141.87 | $176.25 | 0.92 |
| 2014 Area 3 | $162.50 | $217.50 | $257.50 | $258.75 | $90.31 | $141.87 | $176.25 | 0.92 |
| Difference (%) | -1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 4 | $145.00 | $196.25 | $232.50 | $233.43 | $81.56 | $127.81 | $159.06 | 0.83 |
| 2014 Area 4 | $146.56 | $196.25 | $232.50 | $233.43 | $81.56 | $127.81 | $159.06 | 0.83 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |

**Proposed 2015 Tobacco Tier II Rates**

|  | A | B | C | F | K | L | N | Area Factor |
|---|---|---|---|---|---|---|---|---|
| 2015 Area 1 | $218.96 | $296.65 | $350.96 | $352.68 | $123.06 | $193.18 | $240.27 | 1.14 |
| 2014 Area 1 | $221.37 | $296.65 | $350.96 | $352.68 | $123.06 | $193.18 | $240.27 | 1.14 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 2 | $192.15 | $260.21 | $308.00 | $309.37 | $107.93 | $169.46 | $210.71 | 1.00 |
| 2014 Area 2 | $194.21 | $260.21 | $308.00 | $309.37 | $107.93 | $169.46 | $210.71 | 1.00 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 3 | $176.68 | $239.25 | $283.25 | $284.62 | $99.33 | $156.06 | $193.87 | 0.92 |
| 2014 Area 3 | $178.75 | $239.25 | $283.25 | $284.62 | $99.33 | $156.06 | $193.87 | 0.92 |
| Difference (%) | -1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| 2015 Area 4 | $159.50 | $215.87 | $255.75 | $256.77 | $89.71 | $140.58 | $174.96 | 0.83 |
| 2014 Area 4 | $161.21 | $215.87 | $255.75 | $256.77 | $89.71 | $140.58 | $174.96 | 0.83 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 8 of 8)

FOR

**CALIFORNIA**

GROUP POLICY NUMBER G-36000-4
MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731,
MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP

**Proposed 2015 Under Age 65 Non-Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2015 Area 1 | $199.05 | $269.67 | $319.05 | $320.61 | $111.86 | 1.14 |
| 2014 Area 1 | $201.24 | $269.67 | $319.05 | $320.61 | $111.86 | 1.14 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% |  |
| 2015 Area 2 | $174.67 | $236.55 | $279.99 | $281.24 | $98.11 | 1.00 |
| 2014 Area 2 | $176.55 | $236.55 | $279.99 | $281.24 | $98.11 | 1.00 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% |  |
| 2015 Area 3 | $160.61 | $217.49 | $257.49 | $258.74 | $90.30 | 0.92 |
| 2014 Area 3 | $162.49 | $217.49 | $257.49 | $258.74 | $90.30 | 0.92 |
| Difference (%) | -1.2% | 0.0% | 0.0% | 0.0% | 0.0% |  |
| 2015 Area 4 | $144.99 | $196.24 | $232.49 | $233.42 | $81.55 | 0.83 |
| 2014 Area 4 | $146.55 | $196.24 | $232.49 | $233.42 | $81.55 | 0.83 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% |  |

**Proposed 2015 Under Age 65 Tobacco Rates**

|  | A | B | C | F | K | Area Factor |
|---|---|---|---|---|---|---|
| 2015 Area 1 | $218.95 | $296.63 | $350.95 | $352.67 | $123.04 | 1.14 |
| 2014 Area 1 | $221.36 | $296.63 | $350.95 | $352.67 | $123.04 | 1.14 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% |  |
| 2015 Area 2 | $192.13 | $260.20 | $307.98 | $309.36 | $107.92 | 1.00 |
| 2014 Area 2 | $194.20 | $260.20 | $307.98 | $309.36 | $107.92 | 1.00 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% |  |
| 2015 Area 3 | $176.67 | $239.23 | $283.23 | $284.61 | $99.33 | 0.92 |
| 2014 Area 3 | $178.73 | $239.23 | $283.23 | $284.61 | $99.33 | 0.92 |
| Difference (%) | -1.2% | 0.0% | 0.0% | 0.0% | 0.0% |  |
| 2015 Area 4 | $159.48 | $215.86 | $255.73 | $256.76 | $89.70 | 0.83 |
| 2014 Area 4 | $161.20 | $215.86 | $255.73 | $256.76 | $89.70 | 0.83 |
| Difference (%) | -1.1% | 0.0% | 0.0% | 0.0% | 0.0% |  |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

Case 2:14-cv-00034-RDP-PLA Document 119-9 Filed 11/20/18 Page 16 of 92 Page
ID #:2990

| State: | California | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|

**TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010

**Product Name:** GROUP MEDICARE SUPPLEMENT PLANS - MIPPA

**Project Name/Number:** RATE/RERATE 2015 - MIPPA

# Supporting Document Schedules

| Satisfied - Item: | Filing Cover Sheet |
|---|---|
| Comments: | SEE ATTACHED COVER SHEET. |
| Attachment(s): | COVER SHEET - MIPPA.pdf |
| Item Status: | No Action |
| Status Date: | 07/23/2014 |

| Satisfied - Item: | Actuarial Memorandum |
|---|---|
| Comments: | See attached actuarial memorandum. |
| Attachment(s): | CA - 2015 Memorandum (MIPPA).pdf |
| Item Status: | No Action |
| Status Date: | 07/23/2014 |

| Satisfied - Item: | Health Rate Supplemental Form |
|---|---|
| Comments: | SEE ATTACHED HEALTH RATE SUPPLEMENTAL FORM. |
| Attachment(s): | Health Rate Supplemental Information Form April 2010 (MIPPA 2015).xlsx |
| Item Status: | No Action |
| Status Date: | 07/23/2014 |

| Satisfied - Item: | Document Submission Formset |
|---|---|
| Comments: | SEE ATTACHED FORMSETS |
| Attachment(s): | FORMSET - MIPPA - 1 use.pdf<br>FORMSET - MIPPA -2 use.pdf<br>FORMSET - MIPPA - 3 use.pdf |
| Item Status: | No Action |
| Status Date: | 07/23/2014 |

| Bypassed - Item: | Third Party Authorization |
|---|---|
| Bypass Reason: | Not Required |
| Attachment(s): | |
| Item Status: | No Action |
| Status Date: | 07/23/2014 |

| Satisfied - Item: | ATTACHMENTS |
|---|---|
| Comments: | PLEASE SEE ATTACHED ATTACHMENTS |
| Attachment(s): | CA - 2015 Attachments (MIPPA).pdf |

| | |
|---|---|
| **State:** | California |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2015 - MIPPA |

**Filing Company:** UnitedHealthcare Insurance Company

| **Item Status:** | No Action |
|---|---|
| **Status Date:** | 07/23/2014 |

| **Satisfied - Item:** | COVER LETTER |
|---|---|
| **Comments:** | SEE ATTACHED COVER LETTER |
| **Attachment(s):** | CA - 2015 Cover Letter (MIPPA).pdf |
| **Item Status:** | No Action |
| **Status Date:** | 07/23/2014 |

**State:** California **Filing Company:** UnitedHealthcare Insurance Company

**TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010

**Product Name:** GROUP MEDICARE SUPPLEMENT PLANS - MIPPA

**Project Name/Number:** RATE/RERATE 2015 - MIPPA

***Attachment Health Rate Supplemental Information Form April 2010 (MIPPA 2015).xlsx is not a PDF document and cannot be reproduced here.***

## CALIFORNIA DEPARTMENT OF INSURANCE

**FILING COVER SHEET**
for
**FORMS FILINGS with the POLICY APPROVAL BUREAU**

Reset Form

(Suggested for use as the cover letter required by Title 10, California Code of Regulations §2205.)

| | |
|---|---|
| TO:  State of California<br>Department of Insurance<br>Policy Approval Bureau<br>45 Fremont Street<br>San Francisco, CA  94105 | FROM: (Official Insurer Name):<br>UnitedHealthcare Insurance Company |
| | Submitter and Complete Mailing Address:<br><br>UnitedHealthcare Insurance Company P.O. Box 130 Montgomeryville, PA.  18936 |
| | Submission Date:   7/9/14 |

1.  IDENTIFYING FORM NUMBER(S):     **RERATE 2015 - MIPPA**
[The form number(s) of one or more of the documents submitted by which the filing can be identified. §2205(a)]

2.  DOCUMENT CLASS [The subdivision of 10 CCR §2202(a) which best describes the forms submitted.  (§2205(b)]

| Generic Description and Definition Citation | Check Below | Generic Description and Definition Citation | Check Below |
|---|---|---|---|
| Health Insurance [Hospital, medical, surgical insurance, expense-incurred or indemnity.§2202(a)(1)] | | Credit Life and Disability [§2202(a)(6)] | |
| Group and Blanket Life and Non-health Disability [(§э2202(a)(2)] | | Supplemental Life Benefits [§2202(a)(7)] | |
| Individual Disability, Non-health [э2202(a)(3)] | | Variable Life and Annuities [§2202(a)(8)] | |
| Medicare Supplement [§э2202(a)(4)] | ✔ | Fraternals [Non-health Disability.  §2202(a)(9)] | |
| Long-Term Care [§2202(a)(5)] | | Unclassified [§2202(a)(11)] | |

* Describe briefly (documents other than those described above may have to be filed with other Department Bureaus; see §2206):

3.  GROUP AND/OR INDIVIDUAL [Are the forms group, individual or used in both contexts?  §2205(b)]

| Group Only: | ✔ | Individual Only: | | Group and Individual: | |
|---|---|---|---|---|---|

4.  EMPLOYER SIZE (Employer Health Insurance Only) [Where the forms submitted provide health coverage through employment, the minimum and the maximum sizes of the employers in terms of number of employees §2205(c)]

| 2 to 50 Employees: | | Over 50 Employees: | | All Employers: | |
|---|---|---|---|---|---|

5.REPLACES PREVIOUSLY-APPROVED DOCUMENT(S)? [Do any documents replace previously-approved documents.§2205(d)]

#vCopy of CVRSHEET-W.doc

6. FINAL PRINT FORM? [List those documents NOT in the final printed form in which they will be issued to insureds §2205(e)]

| Document(s) | Document(s) |
|---|---|
|  |  |
|  |  |
|  |  |

7. TYPE OF DOCUMENT WITH WHICH IT WILL BE USED  [ For each document (such as a rider) which is designed to be used with another document not included in the filing, a statement of the document class with which it is to be used. §2205(f)]

| Document Form Number | Document Class (from Item 2, above) |
|---|---|
|  |  |
|  |  |
|  |  |

8. Master Policy Form Number and Approval Date: GRP79171- 5/23/97

[Where a certificate is submitted for use with a previously approved "group" document, the form number and the filing or approval date of the previously approved group document. §2205(g)]

9. IF ABOVE INFORMATION CANNOT BE FURNISHED, EXPLAIN WHY. [If the submitter is unable to furnish the information requested above, explain why. §2205(h)]

10.      REMARKS AND ADDITIONAL INFORMATION (Attach additional sheets if necessary):

SUBMITTER'S SIGNATURE AND TITLE:_____, MARKETING AND COMPLIANCE

cvrsheet.1

# UnitedHealthcare Insurance Company

## Annual Medicare Supplement Filing
## Actuarial Memorandum

## AARP Medicare Supplement Portfolio
## Group Policy Number G-36000-4

## 2010 Standardized Plans

## Form Numbers
**MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724, MDL 0725, MDN 0726, MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731, MAL 0732, MAN 0733, MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP, MDL 0725SP, MDN 0726SP, MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP, MAL 0732SP, MAN 0733SP**

## California

### A. Purpose of Filing

The purpose of this filing is to request approval of 2015 rate revisions for 2010 Standardized Medicare Supplement plans offered to AARP members and to demonstrate compliance with loss ratio standards.

### B. General Description

1. Issuer Name:   UnitedHealthcare Insurance Company

2. Group Policy Number:        G-36000-4

   Medicare Supplement

   | Mass Media Form Numbers: | | Agent Distribution Form Numbers: | |
   |---|---|---|---|
   | MDA 0720 | MDA 0720SP | MAA 0727 | MAA 0727SP |
   | MDB 0721 | MDB 0721SP | MAB 0728 | MAB 0728SP |
   | MDC 0722 | MDC 0722SP | MAC 0729 | MAC 0729SP |
   | MDF 0723 | MDF 0723SP | MAF 0730 | MAF 0730SP |
   | MDK 0724 | MDK 0724SP | MAK 0731 | MAK 0731SP |
   | MDL 0725 | MDL 0725SP | MAL 0732 | MAL 0732SP |
   | MDN 0726 | MDN 0726SP | MAN 0733 | MAN 0733SP |

   These form numbers include inforce certificates and new sales.

3. Policy Type:   Group Standardized Medicare Supplement Insurance

4. Benefits Description:  Benefits provided by the 2010 Plans are shown in Attachment 9.

1

5.  Renewal Provision: Guaranteed renewable. If the group policy is terminated by the group policyholder and not replaced by another group policy by the same policyholder, an individual Medicare Supplement policy will be offered.

6.  Marketing Method:  Plans are sold via mass-media and agent distribution to members of AARP. Mass-media will constitute policies issued as a result of solicitation of individuals through the mail or by mass-media advertising (including both print and broadcast advertising).

7.  Underwriting Method:

    a)  Ages 65 and older:
        •  First six months of Medicare Part B coverage at age 65 or older – Medicare Supplement Plans are available on a guarantee issue basis.
        •  More than six months after becoming eligible for Medicare Part B Coverage except those that apply within six months after their 65th birthday – Applicants must satisfy underwriting requirements to be eligible for coverage, unless otherwise eligible for open enrollment or guaranteed issue.

    b)  Under Age 65:
        •  For AARP members who are eligible for Medicare solely due to disability (except persons eligible for Medicare by reason of ESRD), Standardized Plans A, B, C, F, and K will be offered as required by state law.

8.  Pre-Existing Conditions Exclusion: The maximum exclusion on these plans is 3 months/3 months.

9.  Issue Age Limits:
    Minimum Age for Plans A, B, C, F, and K is 50.  Minimum Age for all other plans is 65. Maximum Age – None.  Insureds must be members of AARP at the time of issue.

10. Premium Basis:

    Premium is earned on the first of the month for the entire month in which it is due.

    a.  Age 65 and older:
        •  Premium rates vary based on the time elapsed from an insured's 65th birthday or Medicare Part B Effective Date, if later, and their effective date in an AARP 2010 Medicare Supplement plan.
        •  Insureds whose effective date is less than six years after their 65th birthday or Medicare Part B Effective Date, if later, pay the base rate reduced by the Early Enrollment Discount.
        •  Insureds whose effective date is more than six years, but less than ten years after their 65th birthday or Medicare Part B Effective Date, if later, pay Tier I rates, which are 10% higher than the base rate.
        •  Insureds whose effective date is more than ten years after their 65th birthday or Medicare Part B Effective Date, if later, pay Tier II rates, which are 25% higher than the base rate.

    b.  Under Age 65:
        •  Insureds under age 65 will pay rates equal to the filed base rate for insureds age 65 and older multiplied by a factor of 1.25.

2

c.  Rate Guarantee - New issues receive a six-month rate guarantee from their initial effective date.  An insured will not receive an additional rate guarantee when switching from one AARP Medicare Supplement plan to another.

d.  Area Rating – The area rating currently in use for these plans will remain in effect. Rates are based on the county where an insured resides. For administration, 5-digit zip codes are used to define the counties.  Areas are shown in Attachment 11.  The area factors are:

| Area | Area Factor |
| --- | --- |
| 1 | 1.14 |
| 2 | 1.00 |
| 3 | 0.92 |
| 4 | 0.83 |

e.  Discounts Available – The discounts currently available to AARP Medicare Supplement members will remain:

1)  Payment by Electronic Funds Transfer ($2.00 per household per month).

2)  Annual Pay - $24 per household for those that pay their entire calendar year premium in January.

3)  Multi-Insured - 5% when two or more insureds on one account have at least one plan of insurance issued under a group master policy between the Trustees of AARP and UnitedHealthcare Insurance Company.

4)  Early Enrollment –
   - Insureds whose effective date is less than six years after their 65th birthday or Medicare Part B Effective Date, if later, receive discounts of 30% at age 65, 27% at age 66, 24% at age 67, and so on, decreasing by 3% each year until the discount percentage is 0%.
   - Enrollment Discounts are not reset when changing from one 2010 plan to another.  The balance of the discount program from the original 2010 plan is carried over to the new plan.

f.  Tobacco/Non-Tobacco rates - Rates for members who answer that they are tobacco users will be 10% higher than those who are not. Insureds enrolling during open enrollment or guaranteed issue will be charged the Non-Tobacco rate.

11. Actuary's Name:     Timothy A. Koenig, ASA, MAAA
                        Director, Actuarial Services
                        UnitedHealthcare Insurance Company
                        Post Office Box 130
                        Montgomeryville, PA 18936
                        (215) 902-8429

3

12. Domicile State Approval: UnitedHealthcare Insurance Company is domiciled in Connecticut. The Connecticut Department of Insurance does not require these rates to be filed for your state. We file Connecticut specific rates (i.e., rates charged to Connecticut residents) with the Connecticut Department of Insurance.  Proposed 2015 Connecticut specific rates will be filed for approval with the Connecticut Department of Insurance in August 2014.

## C.  Rate Methodology/Assumptions

1. General Method – Projections used in developing the 2015 rates are shown in Attachment 1. Based on the historical claim patterns, per member per month claim costs are developed by benefit and trended to the end of the 2015 rating period. (Also see Attachment 3).

   Projected claim costs for 2014 and 2015 are calculated from the grouped experience for plans B through G (for those plans).  Plans A, K, L and N are based on the grouped experience of the other Standardized Medicare Supplement Plans and their own experience.

   Rates are based on state and county of residence.  When notification of change of residence is received, rates are adjusted accordingly.

   Expense per member per month costs are calculated to reflect the anticipated expenses, risk and profit margin, premium taxes, and marketing expenses.

2. Priced with Trend/Selection – Claim cost trends are projected for 2014 and 2015. The trend assumptions are based on the historical experience of the AARP Medicare Supplement Plans in your state and include selection.

3. Priced with Rate Increases – Rates are calculated to be sufficient through 2015.  We anticipate future annual rate increases similar to future medical trend levels for most plans.  For some plans future annual rate increases may be different than future medical trends in order to increase or decrease future loss ratios to target levels over time.

4. Commission Rate – All ages in accordance with State requirements:  First year commissions will be paid up to $600 per enrollment. Renewal commissions will be paid up to $600 per year. Renewal commissions will be paid for years two through six.  Additional incentives may be paid up to $150 per enrollment.

   Replacement commissions will be paid at the renewal rate.

5. Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state.  For 2014 and 2015, the assumed annual lapse rates (including death) are 8.0% and 7.9%, respectively.

6. Morbidity Assumption – Morbidity assumptions are based on actual AARP Medicare Supplement Plans experience in your state and are incorporated into the trend projections and base claim costs.

7. Interest Assumption – 5.0%.

4

8. Pre-Funding – The plans are community rated.  The rates are projected to be effective until December 31, 2015 and reflect no pre-funding.

**D.  Scope/Reason for Request**

1. Overall increase – The overall change is -0.01%.

2. Variations by Cell – The requested rate increases vary by plan. Refer to the enclosed Rate Schedule.

3. Effective Date - January 1, 2015.

4. Timing – These plans are rated on a calendar year basis.  For 2015, we propose to defer the rate revision until April 1, 2015, and have rates effective through December 31, 2015.

**E.  Rates and Rating Factors**

1. Current – See Rate Schedule.

2. Proposed – See Rate Schedule.

3. Period Rates Apply – Effective January 1, 2015.

**F.  Average Annualized Premium** – $2,044. See Attachment 4 for 2015 annualized premiums by plan.

**G.  Rate History** – See Attachment 5.

**H.  Average Lives –** Attachment 1 shows AARP Medicare Supplement experience.

**I.  Historical Incurred Claims –** Attachment 1 shows AARP Medicare Supplement experience.

**J.  Historical Earned Premium** – Attachment 1 shows AARP Medicare Supplement experience.

**K.  Loss Ratio Projection**

The target lifetime loss ratio for Standardized Medicare Supplement plans is 75.0% and was filed with the initial policy filing.

1. Definition – Loss ratios are calculated as incurred claims divided by premium.

2. Base Period – Claim cost projections are based on claim data incurred through 2013.

5

3.  Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state.  For 2014 and 2015, the assumed annual lapse rates (including death) are 8.0% and 7.9%, respectively.

4.  Claim Trend Assumption – Claim trend projections are based on actual AARP Medicare Supplement experience in your state and reflect changes made to the Medicare program.  See Attachment 3 for projected claim trends.

5.  Attained Age/Selection Adjustments – The loss ratio projections anticipate that increases in claim costs due to aging of current insureds will be offset by continuing enrollment of younger insureds.

6.  Future Rate Increases – We anticipate future annual rate increases similar to future medical trend levels for most plans.  For some plans future annual rate increases may be different than future medical trends in order to increase or decrease future loss ratios to target levels over time.

7.  Interest Assumption – 5.0%.

8.  With and Without Rate Change

   - The anticipated lifetime loss ratio with the rate change implemented on April 1, 2015 is 80.5%.
   - Without a change to the 2014 rate, the anticipated lifetime loss ratio is 80.3%.

## L.  Loss Ratio Demonstration

The anticipated lifetime and future loss ratios for these plans are shown in Attachment 1.  After proposed rate actions and considering the credibility of the business, the anticipated lifetime loss ratio, future loss ratios and third year loss ratios are greater than or equal to the applicable ratio.

## M. Actuarial Certification

I am a member of the Society of Actuaries and a member of the American Academy of Actuaries.  I meet the Qualification Standards of Actuarial Opinion as adopted by the American Academy of Actuaries and am qualified to render this prescribed statement of actuarial opinion.

I hereby certify that to the best of my knowledge and judgment, the following items are true with respect to this Medicare Supplement rate filing:

   - This entire filing is in compliance with the applicable laws, regulations and rules of the State of California.

   - This filing complies with all applicable Actuarial Standards of Practice as promulgated by the Actuarial Standards Board, including Actuarial Standard of Practice No. 8 "Regulatory Filings for Health Plan Entities" and Actuarial Standard of Practice No. 23 "Data Quality".

   - Data provided by others were reviewed and determined to be of high quality and reliable.

6

- The assumptions within this filing present my best judgment as to the expected value for each assumption and are consistent with UnitedHealthcare's business plan at the time of the filing.

- The filed rates maintain the proper relationship between policies which were originally filed with differing rating methodologies.

- The rates determined in this filing are reasonable in relation to the benefits provided and are not excessive, inadequate or unfairly discriminatory.

- The anticipated lifetime loss ratio, future loss ratios, and third-year loss ratios all meet or exceed the applicable ratio.


_____  _____July 8, 2014_____

Timothy A. Koenig, ASA, MAAA                                 Date
Director, Actuarial Services
UnitedHealthcare Insurance Company

## CALIFORNIA DOCUMENT SUBMISSION FORMSET

**Reset Form**

| California Insurer Number: (NOT NAIC Number) | 2140-2 | | FOR DEPARTMENT USE ONLY | | |
|---|---|---|---|---|---|

**Official Insurer Name:**

UnitedHealthcare Insurance Company

| Our File # | | Fee Code: |
|---|---|---|

Reviewer:

**Submitter and Complete Mailing Address:**

UnitedHealthcare Insurance Company
P.O. Box 130
Montgomeryville, PA.  18936

**Submission Date:** 07/9/2014

Dept Action Date:

| | Document Form Number | Doc Type ("Policy," etc) | Document Coverage | Department Action | Fee |
|---|---|---|---|---|---|
| 1 | MDA 0720 | Rate | | | |
| 2 | MDB 0721 | Rate | | | |
| 3 | MDC 0722 | Rate | | | |
| 4 | MDF 0723 | Rate | | | |
| 5 | MDK 0724 | Rate | | | |
| 6 | MDL 0725 | Rate | | | |
| 7 | MDN 0726 | Rate | | | |
| 8 | MDA 0720SP | Rate | | | |
| 9 | MDB 0721SP | Rate | | | |
| 10 | MDC 0722SP | Rate | | | |
| 11 | MDF 0723SP | Rate | | | |
| 12 | MDK 0724SP | Rate | | | |
| 13 | MDL 0725SP | Rate | | | |
| 14 | MDN 0726SP | Rate | | | |
| 15 | | | | | |
| 16 | | | | | |

INSTRUCTIONS: Complete the part of the form to the left of the double vertical line.  Enter one document to a numbered line.  Use additional formsets if necessary.  Be accurate - the copy of this form that we return to you will be your only record of our action on your submission.
**THIS IS NOT A BILL - DO NOT PAY.**  YOU WILL RECEIVE A SEPARATE FILING FEE INVOICE SHORTLY; REMIT FEES ONLY WITH THAT INVOICE.

Total $

Cont'd on __ pages

DSF 1.35

#514705v1

## CALIFORNIA DOCUMENT SUBMISSION FORMSET

**Reset Form**

| California Insurer Number: (NOT NAIC Number) | 2140-2 | | FOR DEPARTMENT USE ONLY | | |
|---|---|---|---|---|---|

| Official Insurer Name: | | | Our File # | | Fee Code: |
|---|---|---|---|---|---|

**UnitedHealthcare Insurance Company**

Reviewer:

**Submitter and Complete Mailing Address:**

UnitedHealthcare Insurance Company
P.O. Box 130
Montgomeryville, PA.  18936

**Submission Date:** 07/9/2014

Dept Action Date:

| # | Document Form Number | Doc Type ("Policy," etc) | Document Coverage | Department Action | Fee |
|---|---|---|---|---|---|
| 1 | MAA 0727 | Rate | | | |
| 2 | MAB 0728 | Rate | | | |
| 3 | MAC 0729 | Rate | | | |
| 4 | MAF 0730 | Rate | | | |
| 5 | MAK 0731 | Rate | | | |
| 6 | MAL 0732 | Rate | | | |
| 7 | MAN 0733 | Rate | | | |
| 8 | MAA 0727SP | Rate | | | |
| 9 | MAB 0728SP | Rate | | | |
| 10 | MAC 0729SP | Rate | | | |
| 11 | MAF 0730SP | Rate | | | |
| 12 | MAK 0731SP | Rate | | | |
| 13 | MAL 0732SP | Rate | | | |
| 14 | MAN 0733SP | Rate | | | |
| 15 | | | | | |
| 16 | | | | | |

INSTRUCTIONS: Complete the part of the form to the left of the double vertical line.  Enter one document to a numbered line.  Use additional formsets if necessary.  Be accurate - the copy of this form that we return to you will be your only record of our action on your submission.
**THIS IS NOT A BILL - DO NOT PAY.**  YOU WILL RECEIVE A SEPARATE FILING FEE INVOICE SHORTLY; REMIT FEES ONLY WITH THAT INVOICE.

Total $

Cont'd on __ pages

DSF 1.35

#514705v1

## CALIFORNIA DOCUMENT SUBMISSION FORMSET

| | | Reset Form |
|---|---|---|

**California Insurer Number:**
(NOT NAIC Number)   2140-2

FOR DEPARTMENT USE ONLY

**Official Insurer Name:**

UnitedHealthcare Insurance Company

Our File # | Fee Code:

Reviewer:

**Submitter and Complete Mailing Address:**

UnitedHealthcare Insurance Company
P.O. Box 130
Montgomeryville, PA.  18936

**Submission Date:**  7/9/2014

Dept Action Date:

| | Document Form Number | Doc Type ("Policy," etc) | Document Coverage | Department Action | Fee |
|---|---|---|---|---|---|
| 1 | CA1100J (A) | Notice | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |

INSTRUCTIONS: Complete the part of the form to the left of the double vertical line.  Enter one document to a numbered line.  Use additional formsets if necessary.  Be accurate - the copy of this form that we return to you will be your only record of our action on your submission.
**THIS IS NOT A BILL - DO NOT PAY.**  YOU WILL RECEIVE A SEPARATE FILING FEE INVOICE SHORTLY; REMIT FEES ONLY WITH THAT INVOICE.

Total $

Cont'd on __ pages

DSF 1.35

#514705v1

# UNITEDHEALTHCARE INSURANCE COMPANY

### STANDARDIZED MEDICARE SUPPLEMENT RATE FILING

**GROUP POLICY NUMBER G-36000-4**
**FORM NUMBERS**
**MDA 0720, MDB 0721, MDC 0722, MDF 0723, MDK 0724, MDL 0725, MDN 0726, MAA 0727, MAB 0728, MAC 0729, MAF 0730, MAK 0731, MAL 0732, MAN 0733, MDA 0720SP, MDB 0721SP, MDC 0722SP, MDF 0723SP, MDK 0724SP, MDL 0725SP, MDN 0726SP, MAA 0727SP, MAB 0728SP, MAC 0729SP, MAF 0730SP, MAK 0731SP, MAL 0732SP, MAN 0733SP**

### CALIFORNIA

### EFFECTIVE 1/1/2015

CONTENTS

1. Rate Schedule (8 pages)

2. Actuarial Memorandum (7 pages)

3. Attachment 1 – Loss Ratio Projections by Plan (13 pages)

4. Attachment 2 – Durational Exhibit (25 pages)

5. Attachment 3 – Per Member Per Month Claim Costs by Benefit (4 pages)

6. Attachment 4 – Average Annualized Premiums (1 page)

7. Attachment 5 – Rate History (2 pages)

8. Attachment 6 – California and National Average Lives (2 pages)

9. Attachment 7 – Standardized Plans Trend Development (1 page)

10. Attachment 8 – Projection of Loss Ratios (2 pages)

11. Attachment 9 – Benefit Description Chart (1 page)

12. Attachment 10 – Premiums Before and Net of Discounts (1 page)

13. Attachment 11 – Counties and Zip Codes by Area (5 pages)

14. Attachment 12 – Experience by Area (1 page)

15. Attachment 13 – Rates for Non Issued Plans (2 pages)

July 2014

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**

Company:         UnitedHealthcare Insurance Company
Policy Form:     G-36000-4              Plan A

**PLAN A**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $6,540,373 | $5,016,718 | 76.7% | 6,142 |
| 1999 | $6,731,155 | $5,040,940 | 74.9% | 5,826 |
| 2000 | $7,074,748 | $4,816,786 | 68.1% | 5,614 |
| 2001 | $7,106,802 | $4,530,625 | 63.8% | 5,633 |
| 2002 | $7,212,728 | $4,793,161 | 66.5% | 5,686 |
| 2003 | $7,454,261 | $4,722,014 | 63.3% | 5,887 |
| 2004 | $7,782,413 | $5,133,655 | 66.0% | 6,143 |
| 2005 | $7,857,732 | $5,458,530 | 69.5% | 6,218 |
| 2006 | $8,266,158 | $6,022,565 | 72.9% | 6,470 |
| 2007 | $8,458,847 | $5,906,390 | 69.8% | 6,610 |
| 2008 | $8,433,701 | $6,416,606 | 76.1% | 6,824 |
| 2009 | $8,607,993 | $7,617,944 | 88.5% | 7,345 |
| 2010 | $9,404,570 | $8,717,855 | 92.7% | 7,787 |
| 2011 | $9,812,645 | $8,536,613 | 87.0% | 7,483 |
| 2012 | $9,729,812 | $8,044,831 | 82.7% | 7,054 |
| 2013 | $9,836,269 | $7,857,526 | 79.9% | 6,640 |
| 2014 | $9,779,790 | $7,653,848 | 78.3% | 6,300 |
| Total Historical | $140,089,996 | $106,286,608 | 75.9% | n/a |
| With Interest* | $211,371,054 | $157,606,164 | 74.6% | n/a |

### FUTURE EXPERIENCE - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2015 | $9,904,004 | $7,750,166 | 78.3% | 6,219 |
| 2016 | $10,632,685 | $8,280,898 | 77.9% | 6,268 |
| 2017 | $11,360,811 | $8,847,973 | 77.9% | 6,319 |
| 2018 | $12,138,799 | $9,453,883 | 77.9% | 6,369 |
| 2019 | $12,970,064 | $10,101,285 | 77.9% | 6,420 |
| 2020 | $13,858,254 | $10,793,020 | 77.9% | 6,471 |
| 2021 | $14,807,268 | $11,532,127 | 77.9% | 6,523 |
| 2022 | $15,821,269 | $12,321,847 | 77.9% | 6,575 |
| 2023 | $16,904,710 | $13,165,647 | 77.9% | 6,628 |
| 2024 | $18,062,344 | $14,067,230 | 77.9% | 6,681 |
| Total Future | $136,460,209 | $106,314,075 | 77.9% | n/a |
| Discounted with Interest* | $105,131,699 | $81,914,065 | 77.9% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $211,371,054 | $157,606,164 | 74.6% | n/a |
| Total Future | $103,265,055 | $81,914,065 | 79.3% | n/a |
| Total Lifetime | $314,636,109 | $239,520,230 | 76.1% | n/a |

### LIFETIME EXPERIENCE* - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $211,371,054 | $157,606,164 | 74.6% | n/a |
| Total Future | $105,131,699 | $81,914,065 | 77.9% | n/a |
| Total Lifetime | $316,502,753 | $239,520,230 | 75.7% | n/a |

*Accumulated at 5% interest rate

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**

Company:      UnitedHealthcare Insurance Company
Policy Form:      G-36000-4            Plan B

**PLAN B**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $2,598,111 | $2,280,067 | 87.8% | 1,865 |
| 1999 | $2,573,409 | $1,897,591 | 73.7% | 1,567 |
| 2000 | $2,310,985 | $1,720,391 | 74.4% | 1,408 |
| 2001 | $2,280,988 | $1,653,551 | 72.5% | 1,392 |
| 2002 | $2,413,438 | $1,696,353 | 70.3% | 1,476 |
| 2003 | $2,628,639 | $1,870,768 | 71.2% | 1,609 |
| 2004 | $3,018,289 | $2,337,209 | 77.4% | 1,860 |
| 2005 | $3,403,826 | $2,622,703 | 77.1% | 2,078 |
| 2006 | $4,066,489 | $3,197,279 | 78.6% | 2,364 |
| 2007 | $4,636,498 | $3,653,237 | 78.8% | 2,612 |
| 2008 | $5,150,215 | $3,937,501 | 76.5% | 2,846 |
| 2009 | $5,556,144 | $4,072,137 | 73.3% | 3,002 |
| 2010 | $5,890,035 | $4,801,316 | 81.5% | 3,100 |
| 2011 | $6,065,194 | $4,724,442 | 77.9% | 3,057 |
| 2012 | $6,040,594 | $4,697,990 | 77.8% | 3,042 |
| 2013 | $6,218,620 | $5,048,099 | 81.2% | 3,049 |
| 2014 | $6,155,120 | $4,705,461 | 76.4% | 3,039 |
| Total Historical | $71,006,594 | $54,916,093 | 77.3% | n/a |
| With Interest* | $101,419,273 | $78,283,539 | 77.2% | n/a |

### FUTURE EXPERIENCE - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2015 | $6,357,081 | $5,040,149 | 79.3% | 3,190 |
| 2016 | $6,766,066 | $5,385,298 | 79.6% | 3,216 |
| 2017 | $7,229,406 | $5,754,083 | 79.6% | 3,242 |
| 2018 | $7,724,476 | $6,148,123 | 79.6% | 3,268 |
| 2019 | $8,253,448 | $6,569,146 | 79.6% | 3,294 |
| 2020 | $8,818,644 | $7,019,001 | 79.6% | 3,320 |
| 2021 | $9,422,545 | $7,499,662 | 79.6% | 3,347 |
| 2022 | $10,067,801 | $8,013,239 | 79.6% | 3,373 |
| 2023 | $10,757,244 | $8,561,986 | 79.6% | 3,400 |
| 2024 | $11,493,900 | $9,148,311 | 79.6% | 3,428 |
| Total Future | $86,890,614 | $69,138,998 | 79.6% | n/a |
| Discounted with Interest* | $66,953,524 | $53,270,994 | 79.6% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $101,419,273 | $78,283,539 | 77.2% | n/a |
| Total Future | $67,936,388 | $53,270,994 | 78.4% | n/a |
| Total Lifetime | $169,355,661 | $131,554,533 | 77.7% | n/a |

### LIFETIME EXPERIENCE* - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $101,419,273 | $78,283,539 | 77.2% | n/a |
| Total Future | $66,953,524 | $53,270,994 | 79.6% | n/a |
| Total Lifetime | $168,372,797 | $131,554,533 | 78.1% | n/a |

*Accumulated at 5% interest rate

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**

Company:      UnitedHealthcare Insurance Company
Policy Form:   G-36000-4                Plan C

**PLAN C**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $27,340,058 | $22,004,801 | 80.5% | 17,596 |
| 1999 | $27,341,019 | $21,785,974 | 79.7% | 16,198 |
| 2000 | $27,674,877 | $21,845,565 | 78.9% | 16,088 |
| 2001 | $29,740,623 | $23,057,061 | 77.5% | 16,994 |
| 2002 | $30,506,450 | $23,887,057 | 78.3% | 17,357 |
| 2003 | $31,245,403 | $24,824,306 | 79.4% | 17,790 |
| 2004 | $32,270,006 | $25,947,349 | 80.4% | 18,073 |
| 2005 | $32,531,304 | $27,608,844 | 84.9% | 17,872 |
| 2006 | $33,557,719 | $28,416,472 | 84.7% | 17,788 |
| 2007 | $34,764,844 | $29,861,702 | 85.9% | 17,504 |
| 2008 | $34,910,507 | $28,283,956 | 81.0% | 17,108 |
| 2009 | $34,965,994 | $29,038,604 | 83.0% | 16,587 |
| 2010 | $35,202,037 | $29,557,235 | 84.0% | 16,087 |
| 2011 | $34,774,871 | $28,757,562 | 82.7% | 15,059 |
| 2012 | $32,897,697 | $26,941,233 | 81.9% | 14,030 |
| 2013 | $31,646,345 | $24,811,836 | 78.4% | 12,964 |
| 2014 | $30,142,464 | $22,847,156 | 75.8% | 12,068 |
| Total Historical | $541,512,217 | $439,476,713 | 81.2% | n/a |
| With Interest* | $831,277,952 | $673,525,853 | 81.0% | n/a |

### FUTURE EXPERIENCE - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2015 | $28,280,202 | $22,335,035 | 79.0% | 11,433 |
| 2016 | $30,030,395 | $23,864,538 | 79.5% | 11,524 |
| 2017 | $32,086,877 | $25,498,781 | 79.5% | 11,617 |
| 2018 | $34,284,186 | $27,244,938 | 79.5% | 11,710 |
| 2019 | $36,631,967 | $29,110,671 | 79.5% | 11,803 |
| 2020 | $39,140,524 | $31,104,170 | 79.5% | 11,898 |
| 2021 | $41,820,867 | $33,234,184 | 79.5% | 11,993 |
| 2022 | $44,684,760 | $35,510,061 | 79.5% | 12,089 |
| 2023 | $47,744,773 | $37,941,790 | 79.5% | 12,185 |
| 2024 | $51,014,335 | $40,540,043 | 79.5% | 12,283 |
| Total Future | $385,718,886 | $306,384,211 | 79.4% | n/a |
| Discounted with Interest* | $297,228,872 | $236,066,357 | 79.4% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $831,277,952 | $673,525,853 | 81.0% | n/a |
| Total Future | $304,195,112 | $236,066,357 | 77.6% | n/a |
| Total Lifetime | $1,135,473,064 | $909,592,210 | 80.1% | n/a |

### LIFETIME EXPERIENCE* - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $831,277,952 | $673,525,853 | 81.0% | n/a |
| Total Future | $297,228,872 | $236,066,357 | 79.4% | n/a |
| Total Lifetime | $1,128,506,824 | $909,592,210 | 80.6% | n/a |

*Accumulated at 5% interest rate

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**

Company:        UnitedHealthcare Insurance Company
Policy Form:        G-36000-4                Plan D

**PLAN D**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $3,056,721 | $2,697,095 | 88.2% | 2,091 |
| 1999 | $4,485,099 | $3,786,307 | 84.4% | 2,851 |
| 2000 | $5,069,051 | $4,074,551 | 80.4% | 3,004 |
| 2001 | $5,069,494 | $4,023,011 | 79.4% | 2,996 |
| 2002 | $5,358,185 | $4,154,616 | 77.5% | 3,150 |
| 2003 | $5,765,006 | $5,503,269 | 95.5% | 3,394 |
| 2004 | $6,047,845 | $5,124,453 | 84.7% | 3,432 |
| 2005 | $5,918,084 | $5,113,295 | 86.4% | 3,274 |
| 2006 | $6,145,874 | $5,123,801 | 83.4% | 3,251 |
| 2007 | $6,121,061 | $4,894,268 | 80.0% | 3,114 |
| 2008 | $5,956,936 | $4,891,732 | 82.1% | 2,956 |
| 2009 | $5,862,306 | $5,032,854 | 85.9% | 2,806 |
| 2010 | $5,779,494 | $4,926,428 | 85.2% | 2,702 |
| 2011 | $5,414,188 | $4,848,564 | 89.6% | 2,403 |
| 2012 | $4,856,056 | $4,003,793 | 82.4% | 2,129 |
| 2013 | $4,466,483 | $3,634,381 | 81.4% | 1,885 |
| 2014 | $3,965,621 | $3,002,760 | 75.7% | 1,692 |
| Total Historical | $89,337,505 | $74,835,180 | 83.8% | n/a |
| With Interest* | $137,890,143 | $115,621,421 | 83.9% | n/a |

### FUTURE EXPERIENCE - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2015 | $3,513,172 | $2,797,958 | 79.6% | 1,521 |
| 2016 | $3,327,164 | $2,669,252 | 80.2% | 1,369 |
| 2017 | $3,174,115 | $2,546,466 | 80.2% | 1,232 |
| 2018 | $3,028,105 | $2,429,329 | 80.2% | 1,109 |
| 2019 | $2,888,813 | $2,317,580 | 80.2% | 998 |
| 2020 | $2,755,927 | $2,210,971 | 80.2% | 898 |
| 2021 | $2,629,154 | $2,109,266 | 80.2% | 808 |
| 2022 | $2,508,213 | $2,012,240 | 80.2% | 728 |
| 2023 | $2,392,836 | $1,919,677 | 80.2% | 655 |
| 2024 | $2,282,765 | $1,831,372 | 80.2% | 589 |
| Total Future | $28,500,264 | $22,844,112 | 80.2% | n/a |
| Discounted with Interest* | $22,980,683 | $18,416,466 | 80.1% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $137,890,143 | $115,621,421 | 83.9% | n/a |
| Total Future | $23,604,342 | $18,416,466 | 78.0% | n/a |
| Total Lifetime | $161,494,485 | $134,037,887 | 83.0% | n/a |

### LIFETIME EXPERIENCE* - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $137,890,143 | $115,621,421 | 83.9% | n/a |
| Total Future | $22,980,683 | $18,416,466 | 80.1% | n/a |
| Total Lifetime | $160,870,826 | $134,037,887 | 83.3% | n/a |

*Accumulated at 5% interest rate

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**

Company:          UnitedHealthcare Insurance Company
Policy Form:      G-36000-4              Plan E

**PLAN E**

### HISTORICAL EXPERIENCE

|       | Premium | Incurred Claims | Loss Ratio | Average Lives |
|-------|---------|-----------------|------------|---------------|
| 1998 | $4,813,441 | $4,315,820 | 89.7% | 3,345 |
| 1999 | $5,001,867 | $4,160,320 | 83.2% | 3,078 |
| 2000 | $4,890,494 | $3,625,300 | 74.1% | 2,912 |
| 2001 | $4,770,997 | $3,611,633 | 75.7% | 2,837 |
| 2002 | $4,775,762 | $4,505,071 | 94.3% | 2,830 |
| 2003 | $4,845,487 | $3,708,223 | 76.5% | 2,880 |
| 2004 | $4,942,508 | $3,865,955 | 78.2% | 2,860 |
| 2005 | $4,812,831 | $4,011,916 | 83.4% | 2,716 |
| 2006 | $4,768,051 | $3,915,753 | 82.1% | 2,594 |
| 2007 | $4,708,151 | $3,848,088 | 81.7% | 2,454 |
| 2008 | $4,608,128 | $3,724,185 | 80.8% | 2,327 |
| 2009 | $4,510,228 | $3,659,533 | 81.1% | 2,195 |
| 2010 | $4,282,670 | $3,576,645 | 83.5% | 2,031 |
| 2011 | $4,050,090 | $3,312,768 | 81.8% | 1,820 |
| 2012 | $3,638,185 | $3,071,000 | 84.4% | 1,615 |
| 2013 | $3,422,094 | $2,656,763 | 77.6% | 1,464 |
| 2014 | $3,110,783 | $2,351,675 | 75.6% | 1,326 |
| Total Historical | $75,951,765 | $61,920,647 | 81.5% | n/a |
| With Interest* | $121,094,671 | $98,967,729 | 81.7% | n/a |

### FUTURE EXPERIENCE - WITH 2015 RATE CHANGE

|       | Premium | Incurred Claims | Loss Ratio | Average Lives |
|-------|---------|-----------------|------------|---------------|
| 2015 | $2,803,807 | $2,222,791 | 79.3% | 1,210 |
| 2016 | $2,655,549 | $2,120,542 | 79.9% | 1,089 |
| 2017 | $2,533,394 | $2,022,997 | 79.9% | 980 |
| 2018 | $2,416,858 | $1,929,939 | 79.9% | 882 |
| 2019 | $2,305,683 | $1,841,162 | 79.9% | 794 |
| 2020 | $2,199,621 | $1,756,469 | 79.9% | 714 |
| 2021 | $2,098,439 | $1,675,671 | 79.9% | 643 |
| 2022 | $2,001,910 | $1,598,590 | 79.9% | 579 |
| 2023 | $1,909,823 | $1,525,055 | 79.9% | 521 |
| 2024 | $1,821,971 | $1,454,903 | 79.9% | 469 |
| Total Future | $22,747,054 | $18,148,119 | 79.8% | n/a |
| Discounted with Interest* | $18,341,649 | $14,630,650 | 79.8% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2015 RATE CHANGE

|       | Premium | Incurred Claims | Loss Ratio | Average Lives |
|-------|---------|-----------------|------------|---------------|
| Total Historical | $121,094,671 | $98,967,729 | 81.7% | n/a |
| Total Future | $18,837,715 | $14,630,650 | 77.7% | n/a |
| Total Lifetime | $139,932,386 | $113,598,379 | 81.2% | n/a |

### LIFETIME EXPERIENCE* - WITH 2015 RATE CHANGE

|       | Premium | Incurred Claims | Loss Ratio | Average Lives |
|-------|---------|-----------------|------------|---------------|
| Total Historical | $121,094,671 | $98,967,729 | 81.7% | n/a |
| Total Future | $18,341,649 | $14,630,650 | 79.8% | n/a |
| Total Lifetime | $139,436,320 | $113,598,379 | 81.5% | n/a |

*Accumulated at 5% interest rate

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**

Company:       UnitedHealthcare Insurance Company
Policy Form:   G-36000-4              Plan F

**PLAN F**

### HISTORICAL EXPERIENCE

|        | Premium | Incurred Claims | Loss Ratio | Average Lives |
|--------|---------|-----------------|------------|---------------|
| 1998 | $26,407,490 | $21,281,303 | 80.6% | 16,760 |
| 1999 | $30,232,399 | $24,720,800 | 81.8% | 18,188 |
| 2000 | $33,767,890 | $27,679,240 | 82.0% | 19,861 |
| 2001 | $38,978,855 | $31,529,251 | 80.9% | 22,591 |
| 2002 | $45,175,486 | $36,352,350 | 80.5% | 26,137 |
| 2003 | $54,562,887 | $43,003,565 | 78.8% | 31,760 |
| 2004 | $65,015,053 | $53,002,596 | 81.5% | 37,788 |
| 2005 | $74,973,308 | $63,182,409 | 84.3% | 43,292 |
| 2006 | $91,910,332 | $77,500,710 | 84.3% | 51,533 |
| 2007 | $109,174,417 | $90,880,866 | 83.2% | 58,286 |
| 2008 | $124,322,355 | $102,496,171 | 82.4% | 64,616 |
| 2009 | $141,228,446 | $118,633,924 | 84.0% | 71,079 |
| 2010 | $164,197,066 | $137,135,917 | 83.5% | 79,498 |
| 2011 | $211,234,738 | $174,232,386 | 82.5% | 99,655 |
| 2012 | $256,692,052 | $212,537,385 | 82.8% | 122,006 |
| 2013 | $312,130,311 | $249,278,256 | 79.9% | 144,135 |
| 2014 | $373,917,359 | $290,004,450 | 77.6% | 163,785 |
| Total Historical | $2,153,920,443 | $1,753,451,579 | 81.4% | n/a |
| With Interest* | $2,789,782,184 | $2,275,736,693 | 81.6% | n/a |

### FUTURE EXPERIENCE - WITH 2015 RATE CHANGE

|        | Premium | Incurred Claims | Loss Ratio | Average Lives |
|--------|---------|-----------------|------------|---------------|
| 2015 | $421,191,163 | $333,734,712 | 79.2% | 183,786 |
| 2016 | $449,080,375 | $356,588,865 | 79.4% | 185,256 |
| 2017 | $479,833,399 | $381,008,071 | 79.4% | 186,738 |
| 2018 | $512,692,390 | $407,099,503 | 79.4% | 188,232 |
| 2019 | $547,801,565 | $434,977,677 | 79.4% | 189,738 |
| 2020 | $585,315,016 | $464,764,949 | 79.4% | 191,256 |
| 2021 | $625,397,388 | $496,592,052 | 79.4% | 192,786 |
| 2022 | $668,224,601 | $530,598,676 | 79.4% | 194,328 |
| 2023 | $713,984,622 | $566,934,073 | 79.4% | 195,883 |
| 2024 | $762,878,289 | $605,757,719 | 79.4% | 197,450 |
| Total Future | $5,766,398,806 | $4,578,056,298 | 79.4% | n/a |
| Discounted with Interest* | $4,443,143,279 | $3,527,352,369 | 79.4% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2015 RATE CHANGE

|        | Premium | Incurred Claims | Loss Ratio | Average Lives |
|--------|---------|-----------------|------------|---------------|
| Total Historical | $2,789,782,184 | $2,275,736,693 | 81.6% | n/a |
| Total Future | $4,479,097,583 | $3,527,352,369 | 78.8% | n/a |
| Total Lifetime | $7,268,879,767 | $5,803,089,062 | 79.8% | n/a |

### LIFETIME EXPERIENCE* - WITH 2015 RATE CHANGE

|        | Premium | Incurred Claims | Loss Ratio | Average Lives |
|--------|---------|-----------------|------------|---------------|
| Total Historical | $2,789,782,184 | $2,275,736,693 | 81.6% | n/a |
| Total Future | $4,443,143,279 | $3,527,352,369 | 79.4% | n/a |
| Total Lifetime | $7,232,925,462 | $5,803,089,062 | 80.2% | n/a |

*Accumulated at 5% interest rate

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**

Company:        UnitedHealthcare Insurance Company
Policy Form:     G-36000-4            Plan G

**PLAN G**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $2,388,227 | $2,153,775 | 90.2% | 1,455 |
| 1999 | $2,891,581 | $2,503,358 | 86.6% | 1,631 |
| 2000 | $3,129,235 | $2,827,250 | 90.3% | 1,783 |
| 2001 | $3,420,079 | $3,030,248 | 88.6% | 1,957 |
| 2002 | $4,087,167 | $3,913,996 | 95.8% | 2,324 |
| 2003 | $4,819,530 | $4,333,972 | 89.9% | 2,733 |
| 2004 | $5,360,344 | $4,750,799 | 88.6% | 3,039 |
| 2005 | $5,632,052 | $4,824,466 | 85.7% | 3,146 |
| 2006 | $5,900,197 | $4,925,546 | 83.5% | 3,176 |
| 2007 | $5,774,520 | $4,683,401 | 81.1% | 3,002 |
| 2008 | $5,535,096 | $4,492,464 | 81.2% | 2,781 |
| 2009 | $5,452,538 | $4,499,132 | 82.5% | 2,650 |
| 2010 | $5,298,308 | $4,431,417 | 83.6% | 2,497 |
| 2011 | $4,983,481 | $4,011,389 | 80.5% | 2,248 |
| 2012 | $4,526,171 | $3,892,764 | 86.0% | 2,019 |
| 2013 | $4,270,495 | $3,363,763 | 78.8% | 1,832 |
| 2014 | $3,932,533 | $2,981,587 | 75.8% | 1,676 |
| Total Historical | $77,401,555 | $65,619,327 | 84.8% | n/a |
| With Interest* | $116,565,058 | $99,751,071 | 85.6% | n/a |

### FUTURE EXPERIENCE - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2015 | $3,530,326 | $2,803,894 | 79.4% | 1,521 |
| 2016 | $3,343,627 | $2,674,915 | 80.0% | 1,369 |
| 2017 | $3,189,821 | $2,551,869 | 80.0% | 1,232 |
| 2018 | $3,043,089 | $2,434,483 | 80.0% | 1,109 |
| 2019 | $2,903,107 | $2,322,497 | 80.0% | 998 |
| 2020 | $2,769,564 | $2,215,662 | 80.0% | 898 |
| 2021 | $2,642,164 | $2,113,742 | 80.0% | 808 |
| 2022 | $2,520,624 | $2,016,509 | 80.0% | 728 |
| 2023 | $2,404,676 | $1,923,750 | 80.0% | 655 |
| 2024 | $2,294,061 | $1,835,257 | 80.0% | 589 |
| Total Future | $28,641,058 | $22,892,579 | 79.9% | n/a |
| Discounted with Interest* | $23,094,170 | $18,455,538 | 79.9% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $116,565,058 | $99,751,071 | 85.6% | n/a |
| Total Future | $23,717,952 | $18,455,538 | 77.8% | n/a |
| Total Lifetime | $140,283,010 | $118,206,610 | 84.3% | n/a |

### LIFETIME EXPERIENCE* - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $116,565,058 | $99,751,071 | 85.6% | n/a |
| Total Future | $23,094,170 | $18,455,538 | 79.9% | n/a |
| Total Lifetime | $139,659,229 | $118,206,610 | 84.6% | n/a |

*Accumulated at 5% interest rate

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**

Company:    UnitedHealthcare Insurance Company
Policy Form:    G-36000-4    Plan H

**PLAN H**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $1,256,367 | $1,046,333 | 83.3% | 684 |
| 1999 | $1,327,919 | $1,211,597 | 91.2% | 692 |
| 2000 | $1,420,067 | $1,347,416 | 94.9% | 705 |
| 2001 | $1,723,387 | $1,683,215 | 97.7% | 837 |
| 2002 | $3,502,495 | $3,656,330 | 104.4% | 1,724 |
| 2003 | $5,687,358 | $6,157,451 | 108.3% | 2,730 |
| 2004 | $6,875,248 | $7,451,836 | 108.4% | 3,047 |
| 2005 | $7,484,760 | $7,860,267 | 105.0% | 3,170 |
| 2006 | $5,348,401 | $5,440,410 | 101.7% | 2,629 |
| 2007 | $4,639,271 | $4,555,712 | 98.2% | 2,339 |
| 2008 | $4,373,956 | $4,103,698 | 93.8% | 2,121 |
| 2009 | $4,163,076 | $4,005,635 | 96.2% | 1,926 |
| 2010 | $3,853,192 | $3,595,130 | 93.3% | 1,714 |
| 2011 | $3,579,378 | $3,605,566 | 100.7% | 1,541 |
| 2012 | $3,221,789 | $3,208,530 | 99.6% | 1,371 |
| 2013 | $2,960,488 | $2,726,326 | 92.1% | 1,230 |
| 2014 | $2,734,363 | $2,117,766 | 77.5% | 1,108 |
| Total Historical | $64,151,514 | $63,773,217 | 99.4% | n/a |
| With Interest* | $96,545,658 | $96,522,020 | 100.0% | n/a |

### FUTURE EXPERIENCE - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2015 | $2,550,517 | $2,032,285 | 79.7% | 1,018 |
| 2016 | $2,433,194 | $1,938,800 | 79.7% | 916 |
| 2017 | $2,321,267 | $1,849,615 | 79.7% | 825 |
| 2018 | $2,214,488 | $1,764,533 | 79.7% | 742 |
| 2019 | $2,112,622 | $1,683,364 | 79.7% | 668 |
| 2020 | $2,015,441 | $1,605,929 | 79.7% | 601 |
| 2021 | $1,922,731 | $1,532,057 | 79.7% | 541 |
| 2022 | $1,834,285 | $1,461,582 | 79.7% | 487 |
| 2023 | $1,749,908 | $1,394,349 | 79.7% | 438 |
| 2024 | $1,669,413 | $1,330,209 | 79.7% | 395 |
| Total Future | $20,823,867 | $16,592,722 | 79.7% | n/a |
| Discounted with Interest* | $16,787,784 | $13,376,720 | 79.7% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $96,545,658 | $96,522,020 | 100.0% | n/a |
| Total Future | $16,787,784 | $13,376,720 | 79.7% | n/a |
| Total Lifetime | $113,333,442 | $109,898,740 | 97.0% | n/a |

### LIFETIME EXPERIENCE* - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $96,545,658 | $96,522,020 | 100.0% | n/a |
| Total Future | $16,787,784 | $13,376,720 | 79.7% | n/a |
| Total Lifetime | $113,333,442 | $109,898,740 | 97.0% | n/a |

*Accumulated at 5% interest rate

Attachment 1  (Page 9 of 13)

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**

Company:      UnitedHealthcare Insurance Company
Policy Form:      G-36000-4             Plan I

**PLAN I**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $6,492,147 | $5,357,650 | 82.5% | 3,509 |
| 1999 | $7,554,048 | $6,044,999 | 80.0% | 3,978 |
| 2000 | $8,971,813 | $7,074,959 | 78.9% | 4,531 |
| 2001 | $10,739,784 | $8,224,257 | 76.6% | 5,192 |
| 2002 | $12,962,158 | $10,240,790 | 79.0% | 6,354 |
| 2003 | $16,634,411 | $13,980,631 | 84.0% | 7,955 |
| 2004 | $19,958,613 | $15,805,564 | 79.2% | 8,971 |
| 2005 | $22,458,729 | $18,287,127 | 81.4% | 9,779 |
| 2006 | $17,607,146 | $13,053,592 | 74.1% | 8,869 |
| 2007 | $16,459,632 | $12,629,033 | 76.7% | 8,342 |
| 2008 | $16,730,322 | $12,489,426 | 74.7% | 8,032 |
| 2009 | $16,823,276 | $12,778,975 | 76.0% | 7,627 |
| 2010 | $16,304,200 | $12,199,824 | 74.8% | 7,156 |
| 2011 | $15,825,866 | $12,052,442 | 76.2% | 6,694 |
| 2012 | $14,965,412 | $11,498,581 | 76.8% | 6,203 |
| 2013 | $14,305,481 | $10,663,688 | 74.5% | 5,777 |
| 2014 | $13,299,934 | $10,270,750 | 77.2% | 5,392 |
| Total Historical | $248,092,970 | $192,652,290 | 77.7% | n/a |
| With Interest* | $371,959,017 | $290,218,992 | 78.0% | n/a |

### FUTURE EXPERIENCE - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2015 | $12,420,580 | $9,929,133 | 79.9% | 4,992 |
| 2016 | $11,849,233 | $9,472,393 | 79.9% | 4,493 |
| 2017 | $11,304,169 | $9,036,663 | 79.9% | 4,044 |
| 2018 | $10,784,177 | $8,620,976 | 79.9% | 3,639 |
| 2019 | $10,288,105 | $8,224,411 | 79.9% | 3,275 |
| 2020 | $9,814,852 | $7,846,089 | 79.9% | 2,948 |
| 2021 | $9,363,369 | $7,485,168 | 79.9% | 2,653 |
| 2022 | $8,932,654 | $7,140,851 | 79.9% | 2,388 |
| 2023 | $8,521,752 | $6,812,372 | 79.9% | 2,149 |
| 2024 | $8,129,751 | $6,499,002 | 79.9% | 1,934 |
| Total Future | $101,408,641 | $81,067,058 | 79.9% | n/a |
| Discounted with Interest* | $81,753,614 | $65,354,638 | 79.9% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $371,959,017 | $290,218,992 | 78.0% | n/a |
| Total Future | $81,753,614 | $65,354,638 | 79.9% | n/a |
| Total Lifetime | $453,712,631 | $355,573,630 | 78.4% | n/a |

### LIFETIME EXPERIENCE* - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $371,959,017 | $290,218,992 | 78.0% | n/a |
| Total Future | $81,753,614 | $65,354,638 | 79.9% | n/a |
| Total Lifetime | $453,712,631 | $355,573,630 | 78.4% | n/a |

*Accumulated at 5% interest rate

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**

Company:      UnitedHealthcare Insurance Company
Policy Form:  G-36000-4            Plan J

**PLAN J**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $19,349,018 | $16,435,981 | 84.9% | 9,020 |
| 1999 | $23,538,984 | $19,585,210 | 83.2% | 10,289 |
| 2000 | $28,223,094 | $23,182,887 | 82.1% | 11,767 |
| 2001 | $33,856,517 | $28,678,637 | 84.7% | 14,273 |
| 2002 | $44,283,334 | $37,815,777 | 85.4% | 18,489 |
| 2003 | $58,789,362 | $50,710,849 | 86.3% | 23,999 |
| 2004 | $76,319,335 | $66,371,899 | 87.0% | 29,478 |
| 2005 | $91,249,334 | $82,620,033 | 90.5% | 34,749 |
| 2006 | $80,903,728 | $70,353,661 | 87.0% | 39,756 |
| 2007 | $92,753,121 | $76,939,664 | 83.0% | 46,072 |
| 2008 | $110,319,276 | $91,411,170 | 82.9% | 54,232 |
| 2009 | $129,753,365 | $106,145,807 | 81.8% | 62,801 |
| 2010 | $145,742,959 | $121,215,067 | 83.2% | 68,693 |
| 2011 | $144,059,550 | $118,534,425 | 82.3% | 64,583 |
| 2012 | $140,342,759 | $111,654,627 | 79.6% | 60,503 |
| 2013 | $138,067,436 | $107,693,389 | 78.0% | 57,020 |
| 2014 | $134,443,401 | $105,345,064 | 78.4% | 53,637 |
| Total Historical | $1,491,994,572 | $1,234,694,145 | 82.8% | n/a |
| With Interest* | $2,047,739,431 | $1,704,843,300 | 83.3% | n/a |

### FUTURE EXPERIENCE - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2015 | $127,950,842 | $103,197,616 | 80.7% | 50,294 |
| 2016 | $122,065,104 | $98,450,526 | 80.7% | 45,265 |
| 2017 | $116,450,109 | $93,921,801 | 80.7% | 40,738 |
| 2018 | $111,093,404 | $89,601,399 | 80.7% | 36,664 |
| 2019 | $105,983,107 | $85,479,734 | 80.7% | 32,998 |
| 2020 | $101,107,884 | $81,547,666 | 80.7% | 29,698 |
| 2021 | $96,456,922 | $77,796,474 | 80.7% | 26,728 |
| 2022 | $92,019,903 | $74,217,836 | 80.7% | 24,056 |
| 2023 | $87,786,988 | $70,803,816 | 80.7% | 21,650 |
| 2024 | $83,748,786 | $67,546,840 | 80.7% | 19,485 |
| Total Future | $1,044,663,049 | $842,563,707 | 80.7% | n/a |
| Discounted with Interest* | $842,186,413 | $679,257,974 | 80.7% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $2,047,739,431 | $1,704,843,300 | 83.3% | n/a |
| Total Future | $842,186,413 | $679,257,974 | 80.7% | n/a |
| Total Lifetime | $2,889,925,844 | $2,384,101,274 | 82.5% | n/a |

### LIFETIME EXPERIENCE* - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $2,047,739,431 | $1,704,843,300 | 83.3% | n/a |
| Total Future | $842,186,413 | $679,257,974 | 80.7% | n/a |
| Total Lifetime | $2,889,925,844 | $2,384,101,274 | 82.5% | n/a |

*Accumulated at 5% interest rate

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4                Plan K

**PLAN K**

**HISTORICAL EXPERIENCE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2006 | $55,598 | $29,034 | 52.2% | 79 |
| 2007 | $355,168 | $273,313 | 77.0% | 374 |
| 2008 | $650,573 | $431,702 | 66.4% | 661 |
| 2009 | $1,037,761 | $676,398 | 65.2% | 1,040 |
| 2010 | $1,326,517 | $850,992 | 64.2% | 1,345 |
| 2011 | $1,776,758 | $1,275,913 | 71.8% | 1,843 |
| 2012 | $2,346,434 | $1,601,993 | 68.3% | 2,507 |
| 2013 | $2,577,949 | $1,855,882 | 72.0% | 2,920 |
| 2014 | $3,002,411 | $2,218,457 | 73.9% | 3,409 |
| Total Historical | $13,129,170 | $9,213,683 | 70.2% | n/a |
| With Interest* | $15,107,712 | $10,568,721 | 70.0% | n/a |

**FUTURE EXPERIENCE - WITH 2015 RATE CHANGE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2015 | $3,576,982 | $2,713,000 | 75.8% | 4,063 |
| 2016 | $3,745,685 | $2,898,786 | 77.4% | 4,096 |
| 2017 | $4,002,190 | $3,097,295 | 77.4% | 4,129 |
| 2018 | $4,276,260 | $3,309,397 | 77.4% | 4,162 |
| 2019 | $4,569,098 | $3,536,025 | 77.4% | 4,195 |
| 2020 | $4,881,990 | $3,778,172 | 77.4% | 4,229 |
| 2021 | $5,216,309 | $4,036,901 | 77.4% | 4,262 |
| 2022 | $5,573,522 | $4,313,348 | 77.4% | 4,296 |
| 2023 | $5,955,196 | $4,608,726 | 77.4% | 4,331 |
| 2024 | $6,363,008 | $4,924,332 | 77.4% | 4,366 |
| Total Future | $48,160,241 | $37,215,983 | 77.3% | n/a |
| Discounted with Interest* | $37,121,703 | $28,674,589 | 77.2% | n/a |

**LIFETIME EXPERIENCE* - WITHOUT 2015 RATE CHANGE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $15,107,712 | $10,568,721 | 70.0% | n/a |
| Total Future | $37,275,939 | $28,674,589 | 76.9% | n/a |
| Total Lifetime | $52,383,650 | $39,243,310 | 74.9% | n/a |

**LIFETIME EXPERIENCE* - WITH 2015 RATE CHANGE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $15,107,712 | $10,568,721 | 70.0% | n/a |
| Total Future | $37,121,703 | $28,674,589 | 77.2% | n/a |
| Total Lifetime | $52,229,414 | $39,243,310 | 75.1% | n/a |

*Accumulated at 5% interest rate

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**

Company:          UnitedHealthcare Insurance Company
Policy Form:      G-36000-4              Plan L

**PLAN L**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2006 | $136,218 | $117,183 | 86.0% | 120 |
| 2007 | $565,350 | $421,568 | 74.6% | 431 |
| 2008 | $1,048,688 | $749,084 | 71.4% | 775 |
| 2009 | $1,665,168 | $1,233,730 | 74.1% | 1,199 |
| 2010 | $2,017,866 | $1,647,744 | 81.7% | 1,484 |
| 2011 | $2,214,016 | $1,646,268 | 74.4% | 1,596 |
| 2012 | $2,280,218 | $1,693,945 | 74.3% | 1,649 |
| 2013 | $2,421,371 | $1,728,053 | 71.4% | 1,729 |
| 2014 | $2,631,877 | $1,936,350 | 73.6% | 1,845 |
| Total Historical | $14,980,771 | $11,173,925 | 74.6% | n/a |
| With Interest* | $17,656,839 | $13,189,605 | 74.7% | n/a |

### FUTURE EXPERIENCE - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2015 | $2,772,516 | $2,107,090 | 76.0% | 1,955 |
| 2016 | $2,954,143 | $2,251,384 | 76.2% | 1,970 |
| 2017 | $3,156,443 | $2,405,558 | 76.2% | 1,986 |
| 2018 | $3,372,596 | $2,570,291 | 76.2% | 2,002 |
| 2019 | $3,603,551 | $2,746,304 | 76.2% | 2,018 |
| 2020 | $3,850,323 | $2,934,371 | 76.2% | 2,034 |
| 2021 | $4,113,993 | $3,135,317 | 76.2% | 2,050 |
| 2022 | $4,395,719 | $3,350,024 | 76.2% | 2,067 |
| 2023 | $4,696,738 | $3,579,433 | 76.2% | 2,083 |
| 2024 | $5,018,370 | $3,824,553 | 76.2% | 2,100 |
| Total Future | $37,934,392 | $28,904,325 | 76.2% | n/a |
| Discounted with Interest* | $29,229,701 | $22,270,530 | 76.2% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $17,656,839 | $13,189,605 | 74.7% | n/a |
| Total Future | $29,537,253 | $22,270,530 | 75.4% | n/a |
| Total Lifetime | $47,194,092 | $35,460,135 | 75.1% | n/a |

### LIFETIME EXPERIENCE* - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $17,656,839 | $13,189,605 | 74.7% | n/a |
| Total Future | $29,229,701 | $22,270,530 | 76.2% | n/a |
| Total Lifetime | $46,886,540 | $35,460,135 | 75.6% | n/a |

*Accumulated at 5% interest rate

**CALIFORNIA - LOSS RATIO PROJECTIONS - 2010 PLAN ONLY**

Company:        UnitedHealthcare Insurance Company
Policy Form:     G-36000-4              Plan N

**PLAN N**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2010 | $531,939 | $436,286 | 82.0% | 396 |
| 2011 | $6,416,800 | $5,030,382 | 78.4% | 4,699 |
| 2012 | $15,998,619 | $13,011,658 | 81.3% | 11,807 |
| 2013 | $26,047,235 | $20,194,557 | 77.5% | 18,303 |
| 2014 | $37,729,146 | $27,745,080 | 73.5% | 24,474 |
| Total Historical | $86,723,739 | $66,417,963 | 76.6% | n/a |
| With Interest* | $93,034,160 | $71,368,293 | 76.7% | n/a |

### FUTURE EXPERIENCE - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2015 | $49,171,697 | $36,950,126 | 75.1% | 31,402 |
| 2016 | $52,538,975 | $39,480,471 | 75.1% | 31,653 |
| 2017 | $56,136,844 | $42,184,093 | 75.1% | 31,906 |
| 2018 | $59,981,095 | $45,072,860 | 75.1% | 32,161 |
| 2019 | $64,088,601 | $48,159,449 | 75.1% | 32,419 |
| 2020 | $68,477,388 | $51,457,408 | 75.1% | 32,678 |
| 2021 | $73,166,719 | $54,981,212 | 75.1% | 32,939 |
| 2022 | $78,177,176 | $58,746,325 | 75.1% | 33,203 |
| 2023 | $83,530,749 | $62,769,273 | 75.1% | 33,469 |
| 2024 | $89,250,935 | $67,067,713 | 75.1% | 33,736 |
| Total Future | $674,520,180 | $506,868,931 | 75.1% | n/a |
| Discounted with Interest* | $519,711,904 | $390,538,082 | 75.1% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $93,034,160 | $71,368,293 | 76.7% | n/a |
| Total Future | $519,711,904 | $390,538,082 | 75.1% | n/a |
| Total Lifetime | $612,746,064 | $461,906,374 | 75.4% | n/a |

### LIFETIME EXPERIENCE* - WITH 2015 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $93,034,160 | $71,368,293 | 76.7% | n/a |
| Total Future | $519,711,904 | $390,538,082 | 75.1% | n/a |
| Total Lifetime | $612,746,064 | $461,906,374 | 75.4% | n/a |

*Accumulated at 5% interest rate

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN A**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 5,016,718 | 6,540,373 | 76.7% | 6,142 |
| Total | | 5,016,718 | 6,540,373 | 76.7% | 6,142 |
| | | | | | |
| **1999** | 1999 | 499,029 | 601,450 | 83.0% | 534 |
| | 1998 | 4,541,911 | 6,129,706 | 74.1% | 5,292 |
| Total | | 5,040,940 | 6,731,155 | 74.9% | 5,826 |
| | | | | | |
| **2000** | 2000 | 279,818 | 497,706 | 56.2% | 417 |
| | 1999 | 745,226 | 911,215 | 81.8% | 748 |
| | 1998 | 3,791,742 | 5,665,827 | 66.9% | 4,450 |
| Total | | 4,816,786 | 7,074,748 | 68.1% | 5,614 |
| | | | | | |
| **2001** | 2001 | 350,323 | 588,731 | 59.5% | 484 |
| | 2000 | 477,069 | 752,201 | 63.4% | 621 |
| | 1999 | 513,919 | 787,513 | 65.3% | 628 |
| | 1998 | 3,189,315 | 4,978,356 | 64.1% | 3,899 |
| Total | | 4,530,625 | 7,106,802 | 63.8% | 5,633 |
| | | | | | |
| **2002** | 2002 | 437,547 | 745,518 | 58.7% | 601 |
| | 2001 | 531,475 | 799,508 | 66.5% | 642 |
| | 2000 | 395,019 | 632,862 | 62.4% | 506 |
| | 1998-1999 | 3,429,119 | 5,034,840 | 68.1% | 3,937 |
| Total | | 4,793,161 | 7,212,728 | 66.5% | 5,686 |
| | | | | | |
| **2003** | 2003 | 373,483 | 580,808 | 64.3% | 472 |
| | 2002 | 625,562 | 1,089,753 | 57.4% | 885 |
| | 2001 | 433,794 | 716,329 | 60.6% | 564 |
| | 1998-2000 | 3,289,175 | 5,067,371 | 64.9% | 3,966 |
| Total | | 4,722,014 | 7,454,261 | 63.3% | 5,887 |
| | | | | | |
| **2004** | 2004 | 437,911 | 685,640 | 63.9% | 545 |
| | 2003 | 670,191 | 897,814 | 74.6% | 727 |
| | 2002 | 542,082 | 939,816 | 57.7% | 755 |
| | 1998-2001 | 3,483,470 | 5,259,144 | 66.2% | 4,116 |
| Total | | 5,133,655 | 7,782,413 | 66.0% | 6,143 |
| | | | | | |
| **2005** | 2005 | 313,890 | 448,551 | 70.0% | 376 |
| | 2004 | 638,478 | 965,660 | 66.1% | 783 |
| | 2003 | 617,167 | 793,073 | 77.8% | 632 |
| | 1998-2002 | 3,888,995 | 5,650,447 | 68.8% | 4,427 |
| Total | | 5,458,530 | 7,857,732 | 69.5% | 6,218 |
| | | | | | |
| **2006** | 2006 | 661,757 | 945,666 | 70.0% | 695 |
| | 2005 | 567,428 | 677,677 | 83.7% | 569 |
| | 2004 | 537,996 | 836,734 | 64.3% | 667 |
| | 1998-2003 | 4,255,384 | 5,806,082 | 73.3% | 4,538 |
| Total | | 6,022,565 | 8,266,158 | 72.9% | 6,470 |
| | | | | | |
| **2007** | 2007 | 457,921 | 685,860 | 66.8% | 551 |
| | 2006 | 879,940 | 1,184,266 | 74.3% | 897 |
| | 2005 | 403,240 | 594,617 | 67.8% | 485 |
| | 1998-2004 | 4,165,289 | 5,994,104 | 69.5% | 4,677 |
| Total | | 5,906,390 | 8,458,847 | 69.8% | 6,610 |
| | | | | | |
| **2008** | 2008 | 525,811 | 746,126 | 70.5% | 629 |
| | 2007 | 697,985 | 935,774 | 74.6% | 787 |
| | 2006 | 680,624 | 956,340 | 71.2% | 746 |
| | 1998-2005 | 4,512,185 | 5,795,462 | 77.9% | 4,662 |
| Total | | 6,416,606 | 8,433,701 | 76.1% | 6,824 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN A**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 734,175 | 935,210 | 78.5% | 840 |
| | 2008 | 898,273 | 1,062,886 | 84.5% | 953 |
| | 2007 | 643,789 | 764,745 | 84.2% | 661 |
| | 1998-2006 | 5,341,707 | 5,845,152 | 91.4% | 4,892 |
| Total | | 7,617,944 | 8,607,993 | 88.5% | 7,345 |
| | | | | | |
| **2010** | 2010 | 853,988 | 907,903 | 94.1% | 754 |
| | 2009 | 1,356,194 | 1,391,524 | 97.5% | 1,219 |
| | 2008 | 1,141,241 | 941,195 | 121.3% | 807 |
| | 1998-2007 | 5,366,432 | 6,163,949 | 87.1% | 5,007 |
| Total | | 8,717,855 | 9,404,570 | 92.7% | 7,787 |
| | | | | | |
| **2011** | 2011 | 367,411 | 477,125 | 77.0% | 357 |
| | 2010 | 979,443 | 1,146,221 | 85.4% | 883 |
| | 2009 | 1,158,193 | 1,254,145 | 92.3% | 1,004 |
| | 1998-2008 | 6,031,566 | 6,935,154 | 87.0% | 5,238 |
| Total | | 8,536,613 | 9,812,645 | 87.0% | 7,483 |
| | | | | | |
| **2012** | 2012 | 318,704 | 379,541 | 84.0% | 278 |
| | 2011 | 585,030 | 675,714 | 86.6% | 494 |
| | 2010 | 914,721 | 1,037,534 | 88.2% | 753 |
| | 1998-2009 | 6,226,376 | 7,637,022 | 81.5% | 5,528 |
| Total | | 8,044,831 | 9,729,812 | 82.7% | 7,054 |
| | | | | | |
| **2013** | 2013 | 200,592 | 344,484 | 58.2% | 237 |
| | 2012 | 426,653 | 528,175 | 80.8% | 373 |
| | 2011 | 488,731 | 620,850 | 78.7% | 428 |
| | 1998-2010 | 6,741,551 | 8,342,761 | 80.8% | 5,603 |
| Total | | 7,857,526 | 9,836,269 | 79.9% | 6,640 |
| | | | | | |

CALIFORNIA'S EXPERIENCE BY DURATION

**PLAN B**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 2,280,067 | 2,598,111 | 87.8% | 1,865 |
| Total | | 2,280,067 | 2,598,111 | 87.8% | 1,865 |
| | | | | | |
| **1999** | 1999 | 68,292 | 80,853 | 84.5% | 53 |
| | 1998 | 1,829,299 | 2,492,556 | 73.4% | 1,514 |
| Total | | 1,897,591 | 2,573,409 | 73.7% | 1,567 |
| | | | | | |
| **2000** | 2000 | 53,286 | 70,676 | 75.4% | 47 |
| | 1999 | 95,592 | 98,960 | 96.6% | 63 |
| | 1998 | 1,571,513 | 2,141,349 | 73.4% | 1,298 |
| Total | | 1,720,391 | 2,310,985 | 74.4% | 1,408 |
| | | | | | |
| **2001** | 2001 | 136,790 | 174,919 | 78.2% | 111 |
| | 2000 | 70,713 | 102,888 | 68.7% | 66 |
| | 1999 | 87,287 | 89,933 | 97.1% | 56 |
| | 1998 | 1,358,761 | 1,913,248 | 71.0% | 1,159 |
| Total | | 1,653,551 | 2,280,988 | 72.5% | 1,392 |
| | | | | | |
| **2002** | 2002 | 202,897 | 278,493 | 72.9% | 176 |
| | 2001 | 220,281 | 274,472 | 80.3% | 173 |
| | 2000 | 65,611 | 99,538 | 65.9% | 62 |
| | 1998-1999 | 1,207,564 | 1,760,936 | 68.6% | 1,065 |
| Total | | 1,696,353 | 2,413,438 | 70.3% | 1,476 |
| | | | | | |
| **2003** | 2003 | 203,965 | 273,884 | 74.5% | 172 |
| | 2002 | 291,386 | 424,745 | 68.6% | 266 |
| | 2001 | 153,529 | 249,991 | 61.4% | 155 |
| | 1998-2000 | 1,221,888 | 1,680,019 | 72.7% | 1,017 |
| Total | | 1,870,768 | 2,628,639 | 71.2% | 1,609 |
| | | | | | |
| **2004** | 2004 | 412,341 | 460,160 | 89.6% | 294 |
| | 2003 | 319,305 | 455,581 | 70.1% | 284 |
| | 2002 | 287,183 | 367,080 | 78.2% | 228 |
| | 1998-2001 | 1,318,380 | 1,735,468 | 76.0% | 1,054 |
| Total | | 2,337,209 | 3,018,289 | 77.4% | 1,860 |
| | | | | | |
| **2005** | 2005 | 284,433 | 332,435 | 85.6% | 214 |
| | 2004 | 621,407 | 730,559 | 85.1% | 460 |
| | 2003 | 313,769 | 405,185 | 77.4% | 246 |
| | 1998-2002 | 1,403,094 | 1,935,647 | 72.5% | 1,158 |
| Total | | 2,622,703 | 3,403,826 | 77.1% | 2,078 |
| | | | | | |
| **2006** | 2006 | 565,730 | 728,629 | 77.6% | 401 |
| | 2005 | 398,691 | 541,419 | 73.6% | 332 |
| | 2004 | 477,619 | 631,480 | 75.6% | 383 |
| | 1998-2003 | 1,755,239 | 2,164,961 | 81.1% | 1,248 |
| Total | | 3,197,279 | 4,066,489 | 78.6% | 2,364 |
| | | | | | |
| **2007** | 2007 | 462,821 | 613,254 | 75.5% | 350 |
| | 2006 | 828,416 | 942,362 | 87.9% | 519 |
| | 2005 | 407,476 | 479,700 | 84.9% | 280 |
| | 1998-2004 | 1,954,524 | 2,601,182 | 75.1% | 1,462 |
| Total | | 3,653,237 | 4,636,498 | 78.8% | 2,612 |
| | | | | | |
| **2008** | 2008 | 426,018 | 649,709 | 65.6% | 380 |
| | 2007 | 665,764 | 876,694 | 75.9% | 496 |
| | 2006 | 680,392 | 788,250 | 86.3% | 421 |
| | 1998-2005 | 2,165,326 | 2,835,562 | 76.4% | 1,548 |
| Total | | 3,937,501 | 5,150,215 | 76.5% | 2,846 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 4 of 25)

**PLAN B**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 627,993 | 632,809 | 99.2% | 354 |
| | 2008 | 610,794 | 903,669 | 67.6% | 526 |
| | 2007 | 477,602 | 739,009 | 64.6% | 401 |
| | 1998-2006 | 2,355,747 | 3,280,656 | 71.8% | 1,722 |
| Total | | 4,072,137 | 5,556,144 | 73.3% | 3,002 |
| | | | | | |
| **2010** | 2010 | 560,562 | 611,586 | 91.7% | 331 |
| | 2009 | 736,830 | 862,753 | 85.4% | 478 |
| | 2008 | 595,269 | 764,168 | 77.9% | 425 |
| | 1998-2007 | 2,908,655 | 3,651,528 | 79.7% | 1,865 |
| Total | | 4,801,316 | 5,890,035 | 81.5% | 3,100 |
| | | | | | |
| **2011** | 2011 | 372,596 | 488,741 | 76.2% | 270 |
| | 2010 | 612,607 | 764,838 | 80.1% | 406 |
| | 2009 | 630,142 | 734,133 | 85.8% | 384 |
| | 1998-2008 | 3,109,096 | 4,077,481 | 76.3% | 1,997 |
| Total | | 4,724,442 | 6,065,194 | 77.9% | 3,057 |
| | | | | | |
| **2012** | 2012 | 459,868 | 440,515 | 104.4% | 238 |
| | 2011 | 506,161 | 691,433 | 73.2% | 390 |
| | 2010 | 521,407 | 657,703 | 79.3% | 342 |
| | 1998-2009 | 3,210,555 | 4,250,943 | 75.5% | 2,072 |
| Total | | 4,697,990 | 6,040,594 | 77.8% | 3,042 |
| | | | | | |
| **2013** | 2013 | 407,762 | 456,060 | 89.4% | 254 |
| | 2012 | 563,595 | 600,221 | 93.9% | 319 |
| | 2011 | 442,112 | 630,970 | 70.1% | 340 |
| | 1998-2010 | 3,634,629 | 4,531,369 | 80.2% | 2,136 |
| Total | | 5,048,099 | 6,218,620 | 81.2% | 3,049 |
| | | | | | |

**CALIFORNIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 5 of 25)

**PLAN C**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 22,004,801 | 27,340,058 | 80.5% | 17,596 |
| Total | | 22,004,801 | 27,340,058 | 80.5% | 17,596 |
| | | | | | |
| **1999** | 1999 | 848,501 | 870,207 | 97.5% | 542 |
| | 1998 | 20,937,474 | 26,470,812 | 79.1% | 15,656 |
| Total | | 21,785,974 | 27,341,019 | 79.7% | 16,198 |
| | | | | | |
| **2000** | 2000 | 1,452,648 | 1,970,816 | 73.7% | 1,189 |
| | 1999 | 1,266,579 | 1,403,126 | 90.3% | 847 |
| | 1998 | 19,126,338 | 24,300,935 | 78.7% | 14,052 |
| Total | | 21,845,565 | 27,674,877 | 78.9% | 16,088 |
| | | | | | |
| **2001** | 2001 | 2,178,110 | 2,737,635 | 79.6% | 1,619 |
| | 2000 | 2,965,214 | 3,282,425 | 90.3% | 1,925 |
| | 1999 | 1,027,983 | 1,266,476 | 81.2% | 739 |
| | 1998 | 16,885,753 | 22,454,087 | 75.2% | 12,711 |
| Total | | 23,057,061 | 29,740,623 | 77.5% | 16,994 |
| | | | | | |
| **2002** | 2002 | 2,085,110 | 2,881,420 | 72.4% | 1,666 |
| | 2001 | 2,868,703 | 3,954,991 | 72.5% | 2,300 |
| | 2000 | 2,328,598 | 2,830,116 | 82.3% | 1,625 |
| | 1998-1999 | 16,604,646 | 20,839,924 | 79.7% | 11,766 |
| Total | | 23,887,057 | 30,506,450 | 78.3% | 17,357 |
| | | | | | |
| **2003** | 2003 | 1,197,458 | 1,783,625 | 67.1% | 1,046 |
| | 2002 | 3,408,456 | 4,125,213 | 82.6% | 2,410 |
| | 2001 | 2,669,677 | 3,626,588 | 73.6% | 2,075 |
| | 1998-2000 | 17,548,716 | 21,709,977 | 80.8% | 12,260 |
| Total | | 24,824,306 | 31,245,403 | 79.4% | 17,790 |
| | | | | | |
| **2004** | 2004 | 1,177,722 | 1,749,498 | 67.3% | 1,033 |
| | 2003 | 2,345,701 | 2,950,388 | 79.5% | 1,703 |
| | 2002 | 3,022,050 | 3,860,007 | 78.3% | 2,187 |
| | 1998-2001 | 19,401,876 | 23,710,114 | 81.8% | 13,150 |
| Total | | 25,947,349 | 32,270,006 | 80.4% | 18,073 |
| | | | | | |
| **2005** | 2005 | 964,871 | 1,167,913 | 82.6% | 672 |
| | 2004 | 2,027,178 | 2,679,531 | 75.7% | 1,559 |
| | 2003 | 2,162,002 | 2,785,503 | 77.6% | 1,552 |
| | 1998-2002 | 22,454,793 | 25,898,357 | 86.7% | 14,088 |
| Total | | 27,608,844 | 32,531,304 | 84.9% | 17,872 |
| | | | | | |
| **2006** | 2006 | 1,683,112 | 2,124,902 | 79.2% | 1,133 |
| | 2005 | 1,468,690 | 1,926,702 | 76.2% | 1,073 |
| | 2004 | 1,941,596 | 2,494,250 | 77.8% | 1,389 |
| | 1998-2003 | 23,323,075 | 27,011,865 | 86.3% | 14,194 |
| Total | | 28,416,472 | 33,557,719 | 84.7% | 17,788 |
| | | | | | |
| **2007** | 2007 | 2,236,167 | 1,475,887 | 151.5% | 793 |
| | 2006 | 2,388,858 | 2,957,362 | 80.8% | 1,524 |
| | 2005 | 1,305,300 | 1,883,361 | 69.3% | 976 |
| | 1998-2004 | 23,931,377 | 28,448,234 | 84.1% | 14,210 |
| Total | | 29,861,702 | 34,764,844 | 85.9% | 17,504 |
| | | | | | |
| **2008** | 2008 | 1,051,198 | 1,428,802 | 73.6% | 760 |
| | 2007 | 1,836,135 | 2,228,473 | 82.4% | 1,192 |
| | 2006 | 2,092,435 | 2,692,040 | 77.7% | 1,334 |
| | 1998-2005 | 23,304,187 | 28,561,192 | 81.6% | 13,822 |
| Total | | 28,283,956 | 34,910,507 | 81.0% | 17,108 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 6 of 25)

**PLAN C**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 1,080,911 | 1,285,722 | 84.1% | 655 |
| | 2008 | 1,777,226 | 2,104,436 | 84.5% | 1,094 |
| | 2007 | 1,452,422 | 2,059,597 | 70.5% | 1,046 |
| | 1998-2006 | 24,728,045 | 29,516,239 | 83.8% | 13,792 |
| Total | | 29,038,604 | 34,965,994 | 83.0% | 16,587 |
| | | | | | |
| **2010** | 2010 | 1,166,132 | 1,379,545 | 84.5% | 678 |
| | 2009 | 1,696,320 | 2,057,031 | 82.5% | 1,022 |
| | 2008 | 1,654,215 | 2,006,256 | 82.5% | 983 |
| | 1998-2007 | 25,040,568 | 29,759,205 | 84.1% | 13,404 |
| Total | | 29,557,235 | 35,202,037 | 84.0% | 16,087 |
| | | | | | |
| **2011** | 2011 | 623,119 | 668,086 | 93.3% | 341 |
| | 2010 | 1,586,100 | 1,816,238 | 87.3% | 866 |
| | 2009 | 1,582,791 | 1,961,537 | 80.7% | 901 |
| | 1998-2008 | 24,965,551 | 30,329,009 | 82.3% | 12,951 |
| Total | | 28,757,562 | 34,774,871 | 82.7% | 15,059 |
| | | | | | |
| **2012** | 2012 | 364,495 | 568,602 | 64.1% | 275 |
| | 2011 | 939,537 | 1,037,717 | 90.5% | 535 |
| | 2010 | 1,275,961 | 1,649,403 | 77.4% | 763 |
| | 1998-2009 | 24,361,241 | 29,641,975 | 82.2% | 12,457 |
| Total | | 26,941,233 | 32,897,697 | 81.9% | 14,030 |
| | | | | | |
| **2013** | 2013 | 327,421 | 419,254 | 78.1% | 201 |
| | 2012 | 612,747 | 830,666 | 73.8% | 390 |
| | 2011 | 811,709 | 965,369 | 84.1% | 469 |
| | 1998-2010 | 23,059,958 | 29,431,056 | 78.4% | 11,903 |
| Total | | 24,811,836 | 31,646,345 | 78.4% | 12,964 |
| | | | | | |

CALIFORNIA'S EXPERIENCE BY DURATION

**PLAN D**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 2,697,095 | 3,056,721 | 88.2% | 2,091 |
| Total | | 2,697,095 | 3,056,721 | 88.2% | 2,091 |
| | | | | | |
| **1999** | 1999 | 1,207,428 | 1,298,489 | 93.0% | 823 |
| | 1998 | 2,578,880 | 3,186,610 | 80.9% | 2,028 |
| Total | | 3,786,307 | 4,485,099 | 84.4% | 2,851 |
| | | | | | |
| **2000** | 2000 | 165,774 | 266,458 | 62.2% | 160 |
| | 1999 | 1,465,165 | 1,756,272 | 83.4% | 1,049 |
| | 1998 | 2,443,611 | 3,046,321 | 80.2% | 1,795 |
| Total | | 4,074,551 | 5,069,051 | 80.4% | 3,004 |
| | | | | | |
| **2001** | 2001 | 283,312 | 379,409 | 74.7% | 231 |
| | 2000 | 246,818 | 398,194 | 62.0% | 236 |
| | 1999 | 1,315,428 | 1,537,555 | 85.6% | 909 |
| | 1998 | 2,177,453 | 2,754,336 | 79.1% | 1,620 |
| Total | | 4,023,011 | 5,069,494 | 79.4% | 2,996 |
| | | | | | |
| **2002** | 2002 | 451,658 | 637,770 | 70.8% | 376 |
| | 2001 | 397,221 | 583,397 | 68.1% | 352 |
| | 2000 | 233,396 | 353,023 | 66.1% | 204 |
| | 1998-1999 | 3,072,341 | 3,783,996 | 81.2% | 2,218 |
| Total | | 4,154,616 | 5,358,185 | 77.5% | 3,150 |
| | | | | | |
| **2003** | 2003 | 414,232 | 483,146 | 85.7% | 282 |
| | 2002 | 740,881 | 1,001,646 | 74.0% | 600 |
| | 2001 | 363,376 | 515,974 | 70.4% | 307 |
| | 1998-2000 | 3,984,780 | 3,764,240 | 105.9% | 2,206 |
| Total | | 5,503,269 | 5,765,006 | 95.5% | 3,394 |
| | | | | | |
| **2004** | 2004 | 301,610 | 359,150 | 84.0% | 203 |
| | 2003 | 611,300 | 770,802 | 79.3% | 440 |
| | 2002 | 779,180 | 914,758 | 85.2% | 525 |
| | 1998-2001 | 3,432,363 | 4,003,135 | 85.7% | 2,264 |
| Total | | 5,124,453 | 6,047,845 | 84.7% | 3,432 |
| | | | | | |
| **2005** | 2005 | 125,233 | 168,230 | 74.4% | 93 |
| | 2004 | 502,710 | 495,840 | 101.4% | 278 |
| | 2003 | 529,057 | 690,889 | 76.6% | 380 |
| | 1998-2002 | 3,956,294 | 4,563,126 | 86.7% | 2,522 |
| Total | | 5,113,295 | 5,918,084 | 86.4% | 3,274 |
| | | | | | |
| **2006** | 2006 | 461,407 | 575,352 | 80.2% | 286 |
| | 2005 | 237,610 | 278,662 | 85.3% | 145 |
| | 2004 | 351,482 | 449,265 | 78.2% | 241 |
| | 1998-2003 | 4,073,303 | 4,842,595 | 84.1% | 2,580 |
| Total | | 5,123,801 | 6,145,874 | 83.4% | 3,251 |
| | | | | | |
| **2007** | 2007 | 279,379 | 250,563 | 111.5% | 131 |
| | 2006 | 486,486 | 680,389 | 71.5% | 332 |
| | 2005 | 179,985 | 248,380 | 72.5% | 124 |
| | 1998-2004 | 3,948,418 | 4,941,729 | 79.9% | 2,527 |
| Total | | 4,894,268 | 6,121,061 | 80.0% | 3,114 |
| | | | | | |
| **2008** | 2008 | 220,171 | 278,847 | 79.0% | 144 |
| | 2007 | 275,298 | 355,963 | 77.3% | 186 |
| | 2006 | 369,443 | 537,912 | 68.7% | 257 |
| | 1998-2005 | 4,026,820 | 4,784,214 | 84.2% | 2,369 |
| Total | | 4,891,732 | 5,956,936 | 82.1% | 2,956 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN D**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 168,560 | 237,548 | 71.0% | 119 |
| | 2008 | 327,689 | 368,613 | 88.9% | 187 |
| | 2007 | 254,627 | 320,012 | 79.6% | 160 |
| | 1998-2006 | 4,281,978 | 4,936,133 | 86.7% | 2,340 |
| Total | | 5,032,854 | 5,862,306 | 85.9% | 2,806 |
| | | | | | |
| **2010** | 2010 | 273,287 | 255,068 | 107.1% | 122 |
| | 2009 | 255,646 | 337,982 | 75.6% | 166 |
| | 2008 | 320,318 | 332,558 | 96.3% | 161 |
| | 1998-2007 | 4,077,178 | 4,853,886 | 84.0% | 2,253 |
| Total | | 4,926,428 | 5,779,494 | 85.2% | 2,702 |
| | | | | | |
| **2011** | 2010 | 184,491 | 235,095 | 78.5% | 106 |
| | 2009 | 242,328 | 291,240 | 83.2% | 135 |
| | 1998-2008 | 4,421,745 | 4,887,853 | 90.5% | 2,163 |
| Total | | 4,848,564 | 5,414,188 | 89.6% | 2,403 |
| | | | | | |
| **2012** | 2010 | 125,876 | 192,883 | 65.3% | 85 |
| | 1998-2009 | 3,877,917 | 4,663,173 | 83.2% | 2,043 |
| Total | | 4,003,793 | 4,856,056 | 82.4% | 2,129 |
| | | | | | |
| **2013** | 1998-2010 | 3,634,381 | 4,466,483 | 81.4% | 1,885 |
| Total | | 3,634,381 | 4,466,483 | 81.4% | 1,885 |
| | | | | | |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN E**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 4,315,820 | 4,813,441 | 89.7% | 3,345 |
| Total | | 4,315,820 | 4,813,441 | 89.7% | 3,345 |
| | | | | | |
| **1999** | 1999 | 220,094 | 335,712 | 65.6% | 220 |
| | 1998 | 3,940,225 | 4,666,155 | 84.4% | 2,859 |
| Total | | 4,160,320 | 5,001,867 | 83.2% | 3,078 |
| | | | | | |
| **2000** | 2000 | 143,451 | 183,686 | 78.1% | 116 |
| | 1999 | 337,158 | 493,208 | 68.4% | 310 |
| | 1998 | 3,144,691 | 4,213,600 | 74.6% | 2,486 |
| Total | | 3,625,300 | 4,890,494 | 74.1% | 2,912 |
| | | | | | |
| **2001** | 2001 | 146,328 | 219,784 | 66.6% | 135 |
| | 2000 | 200,783 | 278,754 | 72.0% | 174 |
| | 1999 | 318,698 | 458,721 | 69.5% | 283 |
| | 1998 | 2,945,824 | 3,813,737 | 77.2% | 2,245 |
| Total | | 3,611,633 | 4,770,997 | 75.7% | 2,837 |
| | | | | | |
| **2002** | 2002 | 279,701 | 371,431 | 75.3% | 229 |
| | 2001 | 197,801 | 327,219 | 60.4% | 199 |
| | 2000 | 158,576 | 248,621 | 63.8% | 151 |
| | 1998-1999 | 3,868,994 | 3,828,492 | 101.1% | 2,252 |
| Total | | 4,505,071 | 4,775,762 | 94.3% | 2,830 |
| | | | | | |
| **2003** | 2003 | 149,360 | 242,456 | 61.6% | 153 |
| | 2002 | 444,053 | 570,815 | 77.8% | 355 |
| | 2001 | 249,223 | 294,796 | 84.5% | 176 |
| | 1998-2000 | 2,865,587 | 3,737,421 | 76.7% | 2,196 |
| Total | | 3,708,223 | 4,845,487 | 76.5% | 2,880 |
| | | | | | |
| **2004** | 2004 | 111,533 | 158,482 | 70.4% | 103 |
| | 2003 | 280,796 | 386,031 | 72.7% | 238 |
| | 2002 | 411,399 | 539,663 | 76.2% | 321 |
| | 1998-2001 | 3,062,226 | 3,858,332 | 79.4% | 2,198 |
| Total | | 3,865,955 | 4,942,508 | 78.2% | 2,860 |
| | | | | | |
| **2005** | 2005 | 62,417 | 84,136 | 74.2% | 52 |
| | 2004 | 197,863 | 222,280 | 89.0% | 139 |
| | 2003 | 253,933 | 358,774 | 70.8% | 212 |
| | 1998-2002 | 3,497,704 | 4,147,640 | 84.3% | 2,313 |
| Total | | 4,011,916 | 4,812,831 | 83.4% | 2,716 |
| | | | | | |
| **2006** | 2006 | 77,245 | 180,977 | 42.7% | 100 |
| | 2005 | 72,885 | 145,311 | 50.2% | 87 |
| | 2004 | 148,007 | 220,566 | 67.1% | 130 |
| | 1998-2003 | 3,617,617 | 4,221,196 | 85.7% | 2,277 |
| Total | | 3,915,753 | 4,768,051 | 82.1% | 2,594 |
| | | | | | |
| **2007** | 2007 | 124,537 | 119,065 | 104.6% | 64 |
| | 2006 | 131,953 | 224,288 | 58.8% | 119 |
| | 2005 | 124,480 | 131,983 | 94.3% | 74 |
| | 1998-2004 | 3,467,118 | 4,232,814 | 81.9% | 2,198 |
| Total | | 3,848,088 | 4,708,151 | 81.7% | 2,454 |
| | | | | | |
| **2008** | 2008 | 49,689 | 80,756 | 61.5% | 42 |
| | 2007 | 107,285 | 166,557 | 64.4% | 91 |
| | 2006 | 124,916 | 200,891 | 62.2% | 100 |
| | 1998-2005 | 3,442,295 | 4,159,925 | 82.7% | 2,094 |
| Total | | 3,724,185 | 4,608,128 | 80.8% | 2,327 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN E**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 56,837 | 88,535 | 64.2% | 47 |
| | 2008 | 84,563 | 121,482 | 69.6% | 62 |
| | 2007 | 84,223 | 149,870 | 56.2% | 78 |
| | 1998-2006 | 3,433,911 | 4,150,341 | 82.7% | 2,008 |
| Total | | 3,659,533 | 4,510,228 | 81.1% | 2,195 |
| | | | | | |
| **2010** | 2010 | 38,140 | 44,939 | 84.9% | 25 |
| | 2009 | 89,110 | 134,214 | 66.4% | 70 |
| | 2008 | 101,184 | 106,517 | 95.0% | 53 |
| | 1998-2007 | 3,348,211 | 3,997,000 | 83.8% | 1,883 |
| Total | | 3,576,645 | 4,282,670 | 83.5% | 2,031 |
| | | | | | |
| **2011** | 2010 | 56,882 | 48,171 | 118.1% | 25 |
| | 2009 | 86,571 | 120,469 | 71.9% | 59 |
| | 1998-2008 | 3,169,315 | 3,881,451 | 81.7% | 1,737 |
| Total | | 3,312,768 | 4,050,090 | 81.8% | 1,820 |
| | | | | | |
| **2012** | 2010 | 35,272 | 40,784 | 86.5% | 19 |
| | 1998-2009 | 3,035,729 | 3,597,401 | 84.4% | 1,596 |
| Total | | 3,071,000 | 3,638,185 | 84.4% | 1,615 |
| | | | | | |
| **2013** | 1998-2010 | 2,656,763 | 3,422,094 | 77.6% | 1,464 |
| Total | | 2,656,763 | 3,422,094 | 77.6% | 1,464 |
| | | | | | |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN F**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 21,281,303 | 26,407,490 | 80.6% | 16,760 |
| Total | | 21,281,303 | 26,407,490 | 80.6% | 16,760 |
| | | | | | |
| **1999** | 1999 | 2,814,708 | 3,385,909 | 83.1% | 2,154 |
| | 1998 | 21,906,092 | 26,846,491 | 81.6% | 16,034 |
| Total | | 24,720,800 | 30,232,399 | 81.8% | 18,188 |
| | | | | | |
| **2000** | 2000 | 2,662,397 | 3,468,231 | 76.8% | 2,154 |
| | 1999 | 4,507,821 | 4,976,005 | 90.6% | 3,052 |
| | 1998 | 20,509,023 | 25,323,654 | 81.0% | 14,655 |
| Total | | 27,679,240 | 33,767,890 | 82.0% | 19,861 |
| | | | | | |
| **2001** | 2001 | 3,835,321 | 4,828,351 | 79.4% | 2,919 |
| | 2000 | 4,674,925 | 5,738,091 | 81.5% | 3,464 |
| | 1999 | 4,219,043 | 4,618,563 | 91.3% | 2,734 |
| | 1998 | 18,799,963 | 23,793,850 | 79.0% | 13,475 |
| Total | | 31,529,251 | 38,978,855 | 80.9% | 22,591 |
| | | | | | |
| **2002** | 2002 | 5,669,817 | 7,599,127 | 74.6% | 4,505 |
| | 2001 | 5,734,256 | 7,012,912 | 81.8% | 4,177 |
| | 2000 | 3,913,970 | 5,103,801 | 76.7% | 3,004 |
| | 1998-1999 | 21,034,307 | 25,459,646 | 82.6% | 14,450 |
| Total | | 36,352,350 | 45,175,486 | 80.5% | 26,137 |
| | | | | | |
| **2003** | 2003 | 5,206,305 | 6,793,885 | 76.6% | 4,104 |
| | 2002 | 9,471,678 | 12,644,250 | 74.9% | 7,567 |
| | 2001 | 5,052,792 | 6,578,908 | 76.8% | 3,834 |
| | 1998-2000 | 23,272,791 | 28,545,843 | 81.5% | 16,256 |
| Total | | 43,003,565 | 54,562,887 | 78.8% | 31,760 |
| | | | | | |
| **2004** | 2004 | 6,466,500 | 8,281,401 | 78.1% | 5,200 |
| | 2003 | 8,757,798 | 11,487,235 | 76.2% | 6,855 |
| | 2002 | 9,339,621 | 11,990,887 | 77.9% | 6,995 |
| | 1998-2001 | 28,438,678 | 33,255,529 | 85.5% | 18,738 |
| Total | | 53,002,596 | 65,015,053 | 81.5% | 37,788 |
| | | | | | |
| **2005** | 2005 | 5,704,134 | 7,231,263 | 78.9% | 4,574 |
| | 2004 | 11,356,435 | 13,582,711 | 83.6% | 8,446 |
| | 2003 | 8,390,051 | 10,996,267 | 76.3% | 6,318 |
| | 1998-2002 | 37,731,789 | 43,163,066 | 87.4% | 23,954 |
| Total | | 63,182,409 | 74,973,308 | 84.3% | 43,292 |
| | | | | | |
| **2006** | 2006 | 12,423,148 | 14,309,908 | 86.8% | 8,257 |
| | 2005 | 10,460,606 | 12,812,170 | 81.6% | 7,808 |
| | 2004 | 10,569,536 | 13,128,075 | 80.5% | 7,732 |
| | 1998-2003 | 44,047,420 | 51,660,179 | 85.3% | 27,736 |
| Total | | 77,500,710 | 91,910,332 | 84.3% | 51,533 |
| | | | | | |
| **2007** | 2007 | 10,083,087 | 11,754,294 | 85.8% | 6,627 |
| | 2006 | 17,961,424 | 21,144,994 | 84.9% | 11,765 |
| | 2005 | 9,726,068 | 12,657,743 | 76.8% | 7,129 |
| | 1998-2004 | 53,110,287 | 63,617,387 | 83.5% | 32,765 |
| Total | | 90,880,866 | 109,174,417 | 83.2% | 58,286 |
| | | | | | |
| **2008** | 2008 | 10,574,825 | 12,256,977 | 86.3% | 6,759 |
| | 2007 | 16,033,331 | 18,575,788 | 86.3% | 10,281 |
| | 2006 | 16,250,265 | 19,903,743 | 81.6% | 10,569 |
| | 1998-2005 | 59,637,751 | 73,585,847 | 81.0% | 37,006 |
| Total | | 102,496,171 | 124,322,355 | 82.4% | 64,616 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN F**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 12,553,409 | 13,741,980 | 91.4% | 7,320 |
| | 2008 | 16,574,615 | 19,586,002 | 84.6% | 10,630 |
| | 2007 | 14,239,687 | 17,671,052 | 80.6% | 9,244 |
| | 1998-2006 | 75,266,213 | 90,229,413 | 83.4% | 43,886 |
| Total | | 118,633,924 | 141,228,446 | 84.0% | 71,079 |
| | | | | | |
| **2010** | 2010 | 17,306,593 | 19,191,330 | 90.2% | 10,165 |
| | 2009 | 19,016,484 | 21,443,198 | 88.7% | 11,085 |
| | 2008 | 15,156,432 | 18,878,893 | 80.3% | 9,558 |
| | 1998-2007 | 85,656,406 | 104,683,646 | 81.8% | 48,690 |
| Total | | 137,135,917 | 164,197,066 | 83.5% | 79,498 |
| | | | | | |
| **2011** | 2011 | 29,129,315 | 32,963,849 | 88.4% | 17,232 |
| | 2010 | 31,776,434 | 36,774,659 | 86.4% | 19,379 |
| | 2009 | 16,679,882 | 20,525,435 | 81.3% | 9,807 |
| | 1998-2008 | 96,646,755 | 120,970,795 | 79.9% | 53,238 |
| Total | | 174,232,386 | 211,234,738 | 82.5% | 99,655 |
| | | | | | |
| **2012** | 2012 | 34,343,816 | 38,906,384 | 88.3% | 20,370 |
| | 2011 | 43,050,606 | 49,518,589 | 86.9% | 26,121 |
| | 2010 | 28,332,114 | 34,750,041 | 81.5% | 17,686 |
| | 1998-2009 | 106,810,849 | 133,517,039 | 80.0% | 57,829 |
| Total | | 212,537,385 | 256,692,052 | 82.8% | 122,006 |
| | | | | | |
| **2013** | 2013 | 33,218,135 | 40,288,918 | 82.4% | 20,110 |
| | 2012 | 49,452,260 | 59,046,966 | 83.8% | 29,916 |
| | 2011 | 40,554,541 | 48,831,569 | 83.0% | 24,260 |
| | 1998-2010 | 126,053,320 | 163,962,857 | 76.9% | 69,849 |
| Total | | 249,278,256 | 312,130,311 | 79.9% | 144,135 |
| | | | | | |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN G**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 2,153,775 | 2,388,227 | 90.2% | 1,455 |
| Total | | 2,153,775 | 2,388,227 | 90.2% | 1,455 |
| | | | | | |
| **1999** | 1999 | 445,969 | 421,077 | 105.9% | 252 |
| | 1998 | 2,057,389 | 2,470,504 | 83.3% | 1,379 |
| Total | | 2,503,358 | 2,891,581 | 86.6% | 1,631 |
| | | | | | |
| **2000** | 2000 | 326,826 | 361,666 | 90.4% | 216 |
| | 1999 | 561,718 | 579,142 | 97.0% | 345 |
| | 1998 | 1,938,706 | 2,188,428 | 88.6% | 1,223 |
| Total | | 2,827,250 | 3,129,235 | 90.3% | 1,783 |
| | | | | | |
| **2001** | 2001 | 385,350 | 439,541 | 87.7% | 255 |
| | 2000 | 494,784 | 548,554 | 90.2% | 325 |
| | 1999 | 509,266 | 503,484 | 101.1% | 299 |
| | 1998 | 1,640,848 | 1,928,499 | 85.1% | 1,079 |
| Total | | 3,030,248 | 3,420,079 | 88.6% | 1,957 |
| | | | | | |
| **2002** | 2002 | 752,329 | 836,315 | 90.0% | 472 |
| | 2001 | 605,345 | 673,965 | 89.8% | 384 |
| | 2000 | 467,552 | 471,644 | 99.1% | 275 |
| | 1998-1999 | 2,088,770 | 2,105,243 | 99.2% | 1,193 |
| Total | | 3,913,996 | 4,087,167 | 95.8% | 2,324 |
| | | | | | |
| **2003** | 2003 | 644,299 | 595,770 | 108.1% | 330 |
| | 2002 | 1,100,592 | 1,305,344 | 84.3% | 750 |
| | 2001 | 579,560 | 591,959 | 97.9% | 332 |
| | 1998-2000 | 2,009,520 | 2,326,456 | 86.4% | 1,320 |
| Total | | 4,333,972 | 4,819,530 | 89.9% | 2,733 |
| | | | | | |
| **2004** | 2004 | 529,237 | 649,656 | 81.5% | 372 |
| | 2003 | 804,546 | 930,996 | 86.4% | 522 |
| | 2002 | 983,657 | 1,174,698 | 83.7% | 669 |
| | 1998-2001 | 2,433,359 | 2,604,993 | 93.4% | 1,475 |
| Total | | 4,750,799 | 5,360,344 | 88.6% | 3,039 |
| | | | | | |
| **2005** | 2005 | 247,202 | 306,170 | 80.7% | 180 |
| | 2004 | 734,405 | 947,401 | 77.5% | 545 |
| | 2003 | 711,036 | 850,432 | 83.6% | 461 |
| | 1998-2002 | 3,131,823 | 3,528,048 | 88.8% | 1,959 |
| Total | | 4,824,466 | 5,632,052 | 85.7% | 3,146 |
| | | | | | |
| **2006** | 2006 | 443,919 | 511,022 | 86.9% | 276 |
| | 2005 | 351,684 | 497,473 | 70.7% | 282 |
| | 2004 | 669,634 | 842,051 | 79.5% | 464 |
| | 1998-2003 | 3,460,309 | 4,049,650 | 85.4% | 2,154 |
| Total | | 4,925,546 | 5,900,197 | 83.5% | 3,176 |
| | | | | | |
| **2007** | 2007 | 138,870 | 132,165 | 105.1% | 72 |
| | 2006 | 449,866 | 612,521 | 73.4% | 317 |
| | 2005 | 289,903 | 474,799 | 61.1% | 255 |
| | 1998-2004 | 3,804,763 | 4,555,035 | 83.5% | 2,357 |
| Total | | 4,683,401 | 5,774,520 | 81.1% | 3,002 |
| | | | | | |
| **2008** | 2008 | 69,437 | 97,612 | 71.1% | 54 |
| | 2007 | 128,874 | 175,885 | 73.3% | 93 |
| | 2006 | 414,756 | 576,808 | 71.9% | 284 |
| | 1998-2005 | 3,879,397 | 4,684,792 | 82.8% | 2,350 |
| Total | | 4,492,464 | 5,535,096 | 81.2% | 2,781 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN G**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 182,015 | 226,488 | 80.4% | 113 |
| | 2008 | 89,224 | 138,514 | 64.4% | 75 |
| | 2007 | 104,785 | 158,631 | 66.1% | 80 |
| | 1998-2006 | 4,123,107 | 4,928,905 | 83.7% | 2,382 |
| Total | | 4,499,132 | 5,452,538 | 82.5% | 2,650 |
| | | | | | |
| **2010** | 2010 | 169,954 | 138,736 | 122.5% | 64 |
| | 2009 | 229,411 | 327,010 | 70.2% | 160 |
| | 2008 | 96,565 | 131,673 | 73.3% | 69 |
| | 1998-2007 | 3,935,486 | 4,700,888 | 83.7% | 2,204 |
| Total | | 4,431,417 | 5,298,308 | 83.6% | 2,497 |
| | | | | | |
| **2011** | 2010 | 109,106 | 140,833 | 77.5% | 63 |
| | 2009 | 196,061 | 302,599 | 64.8% | 139 |
| | 1998-2008 | 3,706,222 | 4,540,049 | 81.6% | 2,046 |
| Total | | 4,011,389 | 4,983,481 | 80.5% | 2,248 |
| | | | | | |
| **2012** | 2010 | 93,271 | 124,784 | 74.7% | 56 |
| | 1998-2009 | 3,799,493 | 4,401,387 | 86.3% | 1,963 |
| Total | | 3,892,764 | 4,526,171 | 86.0% | 2,019 |
| | | | | | |
| **2013** | 1998-2010 | 3,363,763 | 4,270,495 | 78.8% | 1,832 |
| Total | | 3,363,763 | 4,270,495 | 78.8% | 1,832 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN H**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 1,046,333 | 1,256,367 | 83.3% | 684 |
| Total | | 1,046,333 | 1,256,367 | 83.3% | 684 |
| | | | | | |
| **1999** | 1999 | 57,060 | 68,995 | 82.7% | 38 |
| | 1998 | 1,154,537 | 1,258,924 | 91.7% | 654 |
| Total | | 1,211,597 | 1,327,919 | 91.2% | 692 |
| | | | | | |
| **2000** | 2000 | 136,591 | 86,676 | 157.6% | 47 |
| | 1999 | 110,807 | 114,738 | 96.6% | 62 |
| | 1998 | 1,100,018 | 1,218,653 | 90.3% | 596 |
| Total | | 1,347,416 | 1,420,067 | 94.9% | 705 |
| | | | | | |
| **2001** | 2001 | 345,519 | 348,689 | 99.1% | 178 |
| | 2000 | 182,633 | 124,293 | 146.9% | 64 |
| | 1999 | 116,960 | 105,739 | 110.6% | 54 |
| | 1998 | 1,038,103 | 1,144,665 | 90.7% | 541 |
| Total | | 1,683,215 | 1,723,387 | 97.7% | 837 |
| | | | | | |
| **2002** | 2002 | 1,821,080 | 1,642,254 | 110.9% | 826 |
| | 2001 | 639,266 | 607,870 | 105.2% | 306 |
| | 2000 | 161,846 | 118,805 | 136.2% | 58 |
| | 1998-1999 | 1,034,139 | 1,133,566 | 91.2% | 535 |
| Total | | 3,656,330 | 3,502,495 | 104.4% | 1,724 |
| | | | | | |
| **2003** | 2003 | 825,346 | 844,969 | 97.7% | 396 |
| | 2002 | 3,515,808 | 3,066,103 | 114.7% | 1,520 |
| | 2001 | 587,082 | 571,264 | 102.8% | 269 |
| | 1998-2000 | 1,229,215 | 1,205,022 | 102.0% | 544 |
| Total | | 6,157,451 | 5,687,358 | 108.3% | 2,730 |
| | | | | | |
| **2004** | 2004 | 1,037,191 | 928,976 | 111.6% | 413 |
| | 2003 | 1,342,355 | 1,311,113 | 102.4% | 575 |
| | 2002 | 3,299,168 | 2,909,585 | 113.4% | 1,328 |
| | 1998-2001 | 1,773,122 | 1,725,574 | 102.8% | 732 |
| Total | | 7,451,836 | 6,875,248 | 108.4% | 3,047 |
| | | | | | |
| **2005** | 2005 | 542,652 | 646,599 | 83.9% | 246 |
| | 2004 | 1,517,091 | 1,350,641 | 112.3% | 580 |
| | 2003 | 1,213,451 | 1,193,842 | 101.6% | 507 |
| | 1998-2002 | 4,587,073 | 4,293,678 | 106.8% | 1,838 |
| Total | | 7,860,267 | 7,484,760 | 105.0% | 3,170 |
| | | | | | |
| **2006** | 2006 | 10,024 | 22,462 | 44.6% | 13 |
| | 2005 | 554,112 | 661,266 | 83.8% | 306 |
| | 2004 | 986,724 | 874,441 | 112.8% | 454 |
| | 1998-2003 | 3,889,550 | 3,790,231 | 102.6% | 1,856 |
| Total | | 5,440,410 | 5,348,401 | 101.7% | 2,629 |
| | | | | | |
| **2007** | 2007 | 28,896 | 38,637 | 74.8% | 22 |
| | 2006 | 20,877 | 35,311 | 59.1% | 21 |
| | 2005 | 433,734 | 571,563 | 75.9% | 271 |
| | 1998-2004 | 4,072,204 | 3,993,760 | 102.0% | 2,023 |
| Total | | 4,555,712 | 4,639,271 | 98.2% | 2,339 |
| | | | | | |
| **2008** | 2008 | 46,176 | 43,932 | 105.1% | 21 |
| | 2007 | 44,782 | 68,341 | 65.5% | 37 |
| | 2006 | 19,060 | 25,484 | 74.8% | 16 |
| | 1998-2005 | 3,993,680 | 4,236,199 | 94.3% | 2,048 |
| Total | | 4,103,698 | 4,373,956 | 93.8% | 2,121 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN H**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 26,949 | 33,173 | 81.2% | 16 |
| | 2008 | 45,615 | 59,237 | 77.0% | 29 |
| | 2007 | 52,939 | 63,454 | 83.4% | 31 |
| | 1998-2006 | 3,880,132 | 4,007,212 | 96.8% | 1,849 |
| Total | | 4,005,635 | 4,163,076 | 96.2% | 1,926 |
| | | | | | |
| **2010** | 2010 | 4,467 | 14,634 | 30.5% | 7 |
| | 2009 | 44,194 | 62,882 | 70.3% | 30 |
| | 2008 | 38,971 | 51,288 | 76.0% | 24 |
| | 1998-2007 | 3,507,498 | 3,724,387 | 94.2% | 1,654 |
| Total | | 3,595,130 | 3,853,192 | 93.3% | 1,714 |
| | | | | | |
| **2011** | 2010 | 3,588 | 14,688 | 24.4% | 6 |
| | 2009 | 46,687 | 57,471 | 81.2% | 25 |
| | 1998-2008 | 3,555,291 | 3,507,220 | 101.4% | 1,509 |
| Total | | 3,605,566 | 3,579,378 | 100.7% | 1,541 |
| | | | | | |
| **2012** | 2010 | 2,566 | 10,313 | 24.9% | 4 |
| | 1998-2009 | 3,205,964 | 3,211,476 | 99.8% | 1,366 |
| Total | | 3,208,530 | 3,221,789 | 99.6% | 1,371 |
| | | | | | |
| **2013** | 1998-2010 | 2,726,326 | 2,960,488 | 92.1% | 1,230 |
| Total | | 2,726,326 | 2,960,488 | 92.1% | 1,230 |

CALIFORNIA'S EXPERIENCE BY DURATION

**PLAN I**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 5,357,650 | 6,492,147 | 82.5% | 3,509 |
| Total | | 5,357,650 | 6,492,147 | 82.5% | 3,509 |
| | | | | | |
| **1999** | 1999 | 585,363 | 858,967 | 68.1% | 505 |
| | 1998 | 5,459,636 | 6,695,081 | 81.5% | 3,474 |
| Total | | 6,044,999 | 7,554,048 | 80.0% | 3,978 |
| | | | | | |
| **2000** | 2000 | 577,378 | 885,068 | 65.2% | 498 |
| | 1999 | 1,067,161 | 1,450,151 | 73.6% | 803 |
| | 1998 | 5,430,420 | 6,636,594 | 81.8% | 3,230 |
| Total | | 7,074,959 | 8,971,813 | 78.9% | 4,531 |
| | | | | | |
| **2001** | 2001 | 781,404 | 1,147,499 | 68.1% | 604 |
| | 2000 | 1,081,547 | 1,542,778 | 70.1% | 810 |
| | 1999 | 962,542 | 1,440,100 | 66.8% | 729 |
| | 1998 | 5,398,764 | 6,609,407 | 81.7% | 3,049 |
| Total | | 8,224,257 | 10,739,784 | 76.6% | 5,192 |
| | | | | | |
| **2002** | 2002 | 1,298,826 | 2,052,660 | 63.3% | 1,098 |
| | 2001 | 1,411,150 | 1,831,002 | 77.1% | 962 |
| | 2000 | 1,118,056 | 1,461,706 | 76.5% | 733 |
| | 1998-1999 | 6,412,759 | 7,616,790 | 84.2% | 3,562 |
| Total | | 10,240,790 | 12,962,158 | 79.0% | 6,354 |
| | | | | | |
| **2003** | 2003 | 1,210,003 | 1,912,833 | 63.3% | 999 |
| | 2002 | 2,958,383 | 3,897,034 | 75.9% | 2,003 |
| | 2001 | 1,394,445 | 1,858,478 | 75.0% | 901 |
| | 1998-2000 | 8,417,801 | 8,966,066 | 93.9% | 4,051 |
| Total | | 13,980,631 | 16,634,411 | 84.0% | 7,955 |
| | | | | | |
| **2004** | 2004 | 1,371,283 | 1,630,880 | 84.1% | 855 |
| | 2003 | 2,197,722 | 3,334,257 | 65.9% | 1,607 |
| | 2002 | 2,982,745 | 3,965,228 | 75.2% | 1,839 |
| | 1998-2001 | 9,253,814 | 11,028,247 | 83.9% | 4,669 |
| Total | | 15,805,564 | 19,958,613 | 79.2% | 8,971 |
| | | | | | |
| **2005** | 2005 | 1,458,396 | 1,740,082 | 83.8% | 838 |
| | 2004 | 2,278,938 | 2,904,291 | 78.5% | 1,449 |
| | 2003 | 2,104,375 | 3,233,693 | 65.1% | 1,445 |
| | 1998-2002 | 12,445,418 | 14,580,663 | 85.4% | 6,047 |
| Total | | 18,287,127 | 22,458,729 | 81.4% | 9,779 |
| | | | | | |
| **2006** | 2006 | 154,951 | 213,823 | 72.5% | 127 |
| | 2005 | 1,749,378 | 2,089,875 | 83.7% | 1,162 |
| | 2004 | 1,523,550 | 2,076,406 | 73.4% | 1,184 |
| | 1998-2003 | 9,625,713 | 13,227,042 | 72.8% | 6,395 |
| Total | | 13,053,592 | 17,607,146 | 74.1% | 8,869 |
| | | | | | |
| **2007** | 2007 | 160,928 | 235,488 | 68.3% | 131 |
| | 2006 | 236,669 | 309,543 | 76.5% | 179 |
| | 2005 | 1,559,609 | 1,893,028 | 82.4% | 1,041 |
| | 1998-2004 | 10,671,827 | 14,021,573 | 76.1% | 6,991 |
| Total | | 12,629,033 | 16,459,632 | 76.7% | 8,342 |
| | | | | | |
| **2008** | 2008 | 208,467 | 232,030 | 89.8% | 129 |
| | 2007 | 304,173 | 391,299 | 77.7% | 213 |
| | 2006 | 205,712 | 308,882 | 66.6% | 165 |
| | 1998-2005 | 11,771,074 | 15,798,111 | 74.5% | 7,524 |
| Total | | 12,489,426 | 16,730,322 | 74.7% | 8,032 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN I**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 191,643 | 216,898 | 88.4% | 110 |
| | 2008 | 260,090 | 329,174 | 79.0% | 177 |
| | 2007 | 216,574 | 370,746 | 58.4% | 188 |
| | 1998-2006 | 12,110,668 | 15,906,458 | 76.1% | 7,152 |
| Total | | 12,778,975 | 16,823,276 | 76.0% | 7,627 |
| | | | | | |
| **2010** | 2010 | 49,066 | 102,016 | 48.1% | 50 |
| | 2009 | 226,754 | 285,124 | 79.5% | 144 |
| | 2008 | 262,821 | 324,322 | 81.0% | 165 |
| | 1998-2007 | 11,661,183 | 15,592,738 | 74.8% | 6,797 |
| Total | | 12,199,824 | 16,304,200 | 74.8% | 7,156 |
| | | | | | |
| **2011** | 2010 | 91,581 | 105,216 | 87.0% | 48 |
| | 2009 | 203,692 | 282,358 | 72.1% | 134 |
| | 1998-2008 | 11,757,169 | 15,438,292 | 76.2% | 6,511 |
| Total | | 12,052,442 | 15,825,866 | 76.2% | 6,694 |
| | | | | | |
| **2012** | 2010 | 72,036 | 94,671 | 76.1% | 42 |
| | 1998-2009 | 11,426,545 | 14,870,741 | 76.8% | 6,161 |
| Total | | 11,498,581 | 14,965,412 | 76.8% | 6,203 |
| | | | | | |
| **2013** | 1998-2010 | 10,663,688 | 14,305,481 | 74.5% | 5,777 |
| Total | | 10,663,688 | 14,305,481 | 74.5% | 5,777 |
| | | | | | |

CALIFORNIA'S EXPERIENCE BY DURATION

**PLAN J**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 16,435,981 | 19,349,018 | 84.9% | 9,020 |
| Total | | 16,435,981 | 19,349,018 | 84.9% | 9,020 |
| | | | | | |
| **1999** | 1999 | 1,876,726 | 2,381,750 | 78.8% | 1,164 |
| | 1998 | 17,708,484 | 21,157,234 | 83.7% | 9,125 |
| Total | | 19,585,210 | 23,538,984 | 83.2% | 10,289 |
| | | | | | |
| **2000** | 2000 | 2,039,834 | 2,716,386 | 75.1% | 1,291 |
| | 1999 | 3,570,295 | 4,261,220 | 83.8% | 1,958 |
| | 1998 | 17,572,758 | 21,245,487 | 82.7% | 8,518 |
| Total | | 23,182,887 | 28,223,094 | 82.1% | 11,767 |
| | | | | | |
| **2001** | 2001 | 3,557,421 | 4,544,396 | 78.3% | 2,116 |
| | 2000 | 4,228,573 | 4,990,518 | 84.7% | 2,297 |
| | 1999 | 3,436,023 | 4,197,609 | 81.9% | 1,821 |
| | 1998 | 17,456,621 | 20,123,994 | 86.7% | 8,039 |
| Total | | 28,678,637 | 33,856,517 | 84.7% | 14,273 |
| | | | | | |
| **2002** | 2002 | 5,733,662 | 7,613,517 | 75.3% | 3,533 |
| | 2001 | 7,013,802 | 8,113,482 | 86.4% | 3,629 |
| | 2000 | 4,120,316 | 5,007,728 | 82.3% | 2,109 |
| | 1998-1999 | 20,947,997 | 23,548,607 | 89.0% | 9,218 |
| Total | | 37,815,777 | 44,283,334 | 85.4% | 18,489 |
| | | | | | |
| **2003** | 2003 | 6,259,313 | 8,200,929 | 76.3% | 3,698 |
| | 2002 | 11,633,062 | 13,989,270 | 83.2% | 6,185 |
| | 2001 | 7,298,619 | 8,287,430 | 88.1% | 3,383 |
| | 1998-2000 | 25,519,855 | 28,311,732 | 90.1% | 10,734 |
| Total | | 50,710,849 | 58,789,362 | 86.3% | 23,999 |
| | | | | | |
| **2004** | 2004 | 7,116,314 | 8,506,429 | 83.7% | 3,922 |
| | 2003 | 12,893,352 | 15,486,894 | 83.3% | 6,418 |
| | 2002 | 12,200,790 | 14,645,538 | 83.3% | 5,767 |
| | 1998-2001 | 34,161,443 | 37,680,473 | 90.7% | 13,371 |
| Total | | 66,371,899 | 76,319,335 | 87.0% | 29,478 |
| | | | | | |
| **2005** | 2005 | 8,647,046 | 9,415,792 | 91.8% | 4,171 |
| | 2004 | 13,872,544 | 14,773,785 | 93.9% | 6,561 |
| | 2003 | 12,894,219 | 15,477,756 | 83.3% | 5,951 |
| | 1998-2002 | 47,206,225 | 51,582,001 | 91.5% | 18,066 |
| Total | | 82,620,033 | 91,249,334 | 90.5% | 34,749 |
| | | | | | |
| **2006** | 2006 | 5,931,163 | 6,946,851 | 85.4% | 4,323 |
| | 2005 | 11,264,889 | 12,401,647 | 90.8% | 6,942 |
| | 2004 | 9,713,986 | 10,988,883 | 88.4% | 6,057 |
| | 1998-2003 | 43,443,624 | 50,566,347 | 85.9% | 22,433 |
| Total | | 70,353,661 | 80,903,728 | 87.0% | 39,756 |
| | | | | | |
| **2007** | 2007 | 6,740,794 | 8,090,389 | 83.3% | 4,957 |
| | 2006 | 10,640,583 | 12,688,174 | 83.9% | 7,409 |
| | 2005 | 10,382,915 | 12,212,280 | 85.0% | 6,557 |
| | 1998-2004 | 49,175,372 | 59,762,278 | 82.3% | 27,150 |
| Total | | 76,939,664 | 92,753,121 | 83.0% | 46,072 |
| | | | | | |
| **2008** | 2008 | 8,714,342 | 10,247,018 | 85.0% | 6,053 |
| | 2007 | 12,723,674 | 15,269,979 | 83.3% | 9,064 |
| | 2006 | 9,864,177 | 12,829,931 | 76.9% | 6,951 |
| | 1998-2005 | 60,108,976 | 71,972,349 | 83.5% | 32,164 |
| Total | | 91,411,170 | 110,319,276 | 82.9% | 54,232 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN J**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 11,119,838 | 13,344,665 | 83.3% | 7,524 |
| | 2008 | 14,386,940 | 17,057,710 | 84.3% | 9,748 |
| | 2007 | 12,214,787 | 15,344,471 | 79.6% | 8,432 |
| | 1998-2006 | 68,424,242 | 84,006,518 | 81.5% | 37,097 |
| Total | | 106,145,807 | 129,753,365 | 81.8% | 62,801 |
| | | | | | |
| **2010** | 2010 | 8,235,095 | 9,344,353 | 88.1% | 4,958 |
| | 2009 | 17,875,336 | 21,420,361 | 83.5% | 11,836 |
| | 2008 | 14,118,525 | 16,969,820 | 83.2% | 9,004 |
| | 1998-2007 | 80,986,112 | 98,008,425 | 82.6% | 42,896 |
| Total | | 121,215,067 | 145,742,959 | 83.2% | 68,693 |
| | | | | | |
| **2011** | 2010 | 8,036,046 | 10,084,573 | 79.7% | 5,127 |
| | 2009 | 16,942,428 | 20,995,633 | 80.7% | 10,810 |
| | 1998-2008 | 93,555,952 | 112,979,344 | 82.8% | 48,646 |
| Total | | 118,534,425 | 144,059,550 | 82.3% | 64,583 |
| | | | | | |
| **2012** | 2010 | 7,664,507 | 9,803,097 | 78.2% | 4,731 |
| | 1998-2009 | 103,990,120 | 130,539,662 | 79.7% | 55,773 |
| Total | | 111,654,627 | 140,342,759 | 79.6% | 60,503 |
| | | | | | |
| **2013** | 1998-2010 | 107,693,389 | 138,067,436 | 78.0% | 57,020 |
| Total | | 107,693,389 | 138,067,436 | 78.0% | 57,020 |
| | | | | | |

CALIFORNIA'S EXPERIENCE BY DURATION

**PLAN K**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2006** | 2006 | 29,034 | 55,598 | 52.2% | 79 |
| Total | | 29,034 | 55,598 | 52.2% | 79 |
| | | | | | |
| **2007** | 2007 | 175,891 | 233,041 | 75.5% | 237 |
| | 2006 | 97,421 | 122,127 | 79.8% | 137 |
| Total | | 273,313 | 355,168 | 77.0% | 374 |
| | | | | | |
| **2008** | 2008 | 141,442 | 224,945 | 62.9% | 226 |
| | 2007 | 222,317 | 325,503 | 68.3% | 329 |
| | 2006 | 67,943 | 100,126 | 67.9% | 106 |
| Total | | 431,702 | 650,573 | 66.4% | 661 |
| | | | | | |
| **2009** | 2009 | 218,584 | 406,295 | 53.8% | 403 |
| | 2008 | 164,310 | 282,732 | 58.1% | 289 |
| | 2007 | 226,573 | 259,092 | 87.4% | 256 |
| | 2006 | 66,931 | 89,642 | 74.7% | 92 |
| Total | | 676,398 | 1,037,761 | 65.2% | 1,040 |
| | | | | | |
| **2010** | 2010 | 187,775 | 314,283 | 59.7% | 329 |
| | 2009 | 314,916 | 495,542 | 63.5% | 498 |
| | 2008 | 151,996 | 225,201 | 67.5% | 230 |
| | 2006-2007 | 196,305 | 291,491 | 67.3% | 289 |
| Total | | 850,992 | 1,326,517 | 64.2% | 1,345 |
| | | | | | |
| **2011** | 2011 | 369,168 | 505,605 | 73.0% | 549 |
| | 2010 | 265,377 | 424,196 | 62.6% | 456 |
| | 2009 | 350,364 | 402,447 | 87.1% | 400 |
| | 2006-2008 | 291,004 | 444,511 | 65.5% | 439 |
| Total | | 1,275,913 | 1,776,758 | 71.8% | 1,843 |
| | | | | | |
| **2012** | 2012 | 385,780 | 645,678 | 59.7% | 731 |
| | 2011 | 482,185 | 614,033 | 78.5% | 681 |
| | 2010 | 231,074 | 344,156 | 67.1% | 368 |
| | 2006-2009 | 502,955 | 742,568 | 67.7% | 728 |
| Total | | 1,601,993 | 2,346,434 | 68.3% | 2,507 |
| | | | | | |
| **2013** | 2013 | 302,379 | 511,637 | 59.1% | 613 |
| | 2012 | 509,726 | 697,992 | 73.0% | 830 |
| | 2011 | 380,994 | 470,264 | 81.0% | 541 |
| | 2006-2010 | 662,783 | 898,057 | 73.8% | 936 |
| Total | | 1,855,882 | 2,577,949 | 72.0% | 2,920 |
| | | | | | |

**CALIFORNIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 22 of 25)

**PLAN L**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2006** | 2006 | 117,183 | 136,218 | 86.0% | 120 |
| Total | | 117,183 | 136,218 | 86.0% | 120 |
| | | | | | |
| **2007** | 2007 | 247,756 | 288,458 | 85.9% | 222 |
| | 2006 | 173,811 | 276,892 | 62.8% | 209 |
| Total | | 421,568 | 565,350 | 74.6% | 431 |
| | | | | | |
| **2008** | 2008 | 294,096 | 414,284 | 71.0% | 306 |
| | 2007 | 263,931 | 408,928 | 64.5% | 309 |
| | 2006 | 191,057 | 225,475 | 84.7% | 160 |
| Total | | 749,084 | 1,048,688 | 71.4% | 775 |
| | | | | | |
| **2009** | 2009 | 420,783 | 595,769 | 70.6% | 426 |
| | 2008 | 429,185 | 539,617 | 79.5% | 401 |
| | 2007 | 261,215 | 335,587 | 77.8% | 242 |
| | 2006 | 122,547 | 194,194 | 63.1% | 130 |
| Total | | 1,233,730 | 1,665,168 | 74.1% | 1,199 |
| | | | | | |
| **2010** | 2010 | 326,668 | 421,247 | 77.5% | 322 |
| | 2009 | 517,982 | 706,144 | 73.4% | 525 |
| | 2008 | 368,974 | 446,182 | 82.7% | 327 |
| | 2006-2007 | 434,120 | 444,293 | 97.7% | 310 |
| Total | | 1,647,744 | 2,017,866 | 81.7% | 1,484 |
| | | | | | |
| **2011** | 2011 | 164,159 | 283,075 | 58.0% | 216 |
| | 2010 | 392,507 | 517,664 | 75.8% | 395 |
| | 2009 | 474,068 | 636,236 | 74.5% | 451 |
| | 2006-2008 | 615,535 | 777,040 | 79.2% | 533 |
| Total | | 1,646,268 | 2,214,016 | 74.4% | 1,596 |
| | | | | | |
| **2012** | 2012 | 170,789 | 266,493 | 64.1% | 210 |
| | 2011 | 242,719 | 344,853 | 70.4% | 269 |
| | 2010 | 392,334 | 414,460 | 94.7% | 311 |
| | 2006-2009 | 888,102 | 1,254,412 | 70.8% | 859 |
| Total | | 1,693,945 | 2,280,218 | 74.3% | 1,649 |
| | | | | | |
| **2013** | 2013 | 219,202 | 264,033 | 83.0% | 206 |
| | 2012 | 236,044 | 339,218 | 69.6% | 262 |
| | 2011 | 233,851 | 313,130 | 74.7% | 238 |
| | 2006-2010 | 1,038,957 | 1,504,990 | 69.0% | 1,024 |
| Total | | 1,728,053 | 2,421,371 | 71.4% | 1,729 |
| | | | | | |

**CALIFORNIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 23 of 25)

**PLAN N**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2010** | 2010 | 436,286 | 531,939 | 82.0% | 396 |
| Total | | 436,286 | 531,939 | 82.0% | 396 |
| | | | | | |
| **2011** | 2011 | 3,895,457 | 4,967,212 | 78.4% | 3,600 |
| | 2010 | 1,134,925 | 1,449,589 | 78.3% | 1,099 |
| Total | | 5,030,382 | 6,416,800 | 78.4% | 4,699 |
| | | | | | |
| **2012** | 2012 | 6,207,225 | 7,847,891 | 79.1% | 5,885 |
| | 2011 | 5,815,080 | 6,858,272 | 84.8% | 4,975 |
| | 2010 | 989,353 | 1,292,456 | 76.5% | 947 |
| Total | | 13,011,658 | 15,998,619 | 81.3% | 11,807 |
| | | | | | |
| **2013** | 2013 | 5,733,161 | 7,912,900 | 72.5% | 5,530 |
| | 2012 | 8,528,923 | 10,556,457 | 80.8% | 7,590 |
| | 2011 | 5,007,470 | 6,344,528 | 78.9% | 4,335 |
| | 2010 | 925,004 | 1,233,350 | 75.0% | 848 |
| Total | | 20,194,557 | 26,047,235 | 77.5% | 18,303 |
| | | | | | |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**UHC TOTAL STANDARDIZED PLANS**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 82,589,542 | 100,241,952 | 82.4% | 62,468 |
| Total | | 82,589,542 | 100,241,952 | 82.4% | 62,468 |
| | | | | | |
| **1999** | 1999 | 8,623,169 | 10,303,408 | 83.7% | 6,284 |
| | 1998 | 82,113,926 | 101,374,072 | 81.0% | 58,014 |
| Total | | 90,737,095 | 111,677,480 | 81.2% | 64,297 |
| | | | | | |
| **2000** | 2000 | 7,838,002 | 10,507,369 | 74.6% | 6,135 |
| | 1999 | 13,727,522 | 16,044,037 | 85.6% | 9,236 |
| | 1998 | 76,628,819 | 95,980,847 | 79.8% | 52,301 |
| Total | | 98,194,344 | 122,532,253 | 80.1% | 67,672 |
| | | | | | |
| **2001** | 2001 | 11,999,877 | 15,408,952 | 77.9% | 8,651 |
| | 2000 | 14,623,057 | 17,758,698 | 82.3% | 9,982 |
| | 1999 | 12,507,148 | 15,005,694 | 83.3% | 8,251 |
| | 1998 | 70,891,406 | 89,514,181 | 79.2% | 47,817 |
| Total | | 110,021,488 | 137,687,525 | 79.9% | 74,701 |
| | | | | | |
| **2002** | 2002 | 18,732,626 | 24,658,505 | 76.0% | 13,483 |
| | 2001 | 19,619,300 | 24,178,815 | 81.1% | 13,122 |
| | 2000 | 12,962,940 | 16,327,844 | 79.4% | 8,727 |
| | 1998-1999 | 79,700,635 | 95,112,040 | 83.8% | 50,195 |
| Total | | 131,015,501 | 160,277,204 | 81.7% | 85,528 |
| | | | | | |
| **2003** | 2003 | 16,483,764 | 21,712,305 | 75.9% | 11,652 |
| | 2002 | 34,189,860 | 42,114,173 | 81.2% | 22,540 |
| | 2001 | 18,782,097 | 23,291,717 | 80.6% | 11,996 |
| | 1998-2000 | 89,359,328 | 105,314,148 | 84.9% | 54,549 |
| Total | | 158,815,048 | 192,432,343 | 82.5% | 100,737 |
| | | | | | |
| **2004** | 2004 | 18,961,641 | 23,410,271 | 81.0% | 12,941 |
| | 2003 | 30,223,066 | 38,011,110 | 79.5% | 19,368 |
| | 2002 | 33,847,876 | 41,307,260 | 81.9% | 20,614 |
| | 1998-2001 | 106,758,732 | 124,861,010 | 85.5% | 61,766 |
| Total | | 189,791,316 | 227,589,652 | 83.4% | 114,690 |
| | | | | | |
| **2005** | 2005 | 18,350,273 | 21,541,171 | 85.2% | 11,415 |
| | 2004 | 33,747,048 | 38,652,700 | 87.3% | 20,801 |
| | 2003 | 29,189,062 | 36,785,416 | 79.3% | 17,705 |
| | 1998-2002 | 140,303,207 | 159,342,673 | 88.1% | 76,372 |
| Total | | 221,589,590 | 256,321,960 | 86.4% | 126,293 |
| | | | | | |
| **2006** | 2006 | 22,558,671 | 26,751,407 | 84.3% | 15,809 |
| | 2005 | 27,125,975 | 32,032,203 | 84.7% | 18,706 |
| | 2004 | 26,920,130 | 32,542,152 | 82.7% | 18,701 |
| | 1998-2003 | 141,491,233 | 167,340,149 | 84.6% | 85,411 |
| Total | | 218,096,008 | 258,665,910 | 84.3% | 138,627 |
| | | | | | |
| **2007** | 2007 | 21,137,050 | 23,917,100 | 88.4% | 14,157 |
| | 2006 | 34,296,303 | 41,178,229 | 83.3% | 23,428 |
| | 2005 | 24,812,708 | 31,147,455 | 79.7% | 17,192 |
| | 1998-2004 | 158,301,180 | 192,168,095 | 82.4% | 96,361 |
| Total | | 238,547,241 | 288,410,879 | 82.7% | 151,138 |
| | | | | | |
| **2008** | 2008 | 22,321,674 | 26,701,036 | 83.6% | 15,504 |
| | 2007 | 33,303,550 | 39,779,183 | 83.7% | 23,076 |
| | 2006 | 30,960,781 | 39,145,881 | 79.1% | 21,111 |
| | 1998-2005 | 176,841,692 | 216,413,652 | 81.7% | 105,587 |
| Total | | 263,427,696 | 322,039,752 | 81.8% | 165,278 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 25 of 25)

**UHC TOTAL STANDARDIZED PLANS**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 27,381,697 | 31,745,093 | 86.3% | 17,926 |
| | 2008 | 35,648,522 | 42,554,072 | 83.8% | 24,171 |
| | 2007 | 30,229,224 | 38,236,266 | 79.1% | 20,819 |
| | 1998-2006 | 204,135,229 | 247,090,865 | 82.6% | 117,341 |
| Total | | 297,394,672 | 359,626,295 | 82.7% | 180,257 |
| | | | | | |
| **2010** | 2010 | 29,608,013 | 33,257,577 | 89.0% | 18,200 |
| | 2009 | 42,359,179 | 49,523,765 | 85.5% | 27,232 |
| | 2008 | 34,006,510 | 41,178,072 | 82.6% | 21,805 |
| | 1998-2007 | 227,118,154 | 275,871,438 | 82.3% | 127,252 |
| Total | | 333,091,856 | 399,830,852 | 83.3% | 194,488 |
| | | | | | |
| **2011** | 2011 | 34,921,225 | 40,353,693 | 86.5% | 22,564 |
| | 2010 | 45,229,088 | 53,521,980 | 84.5% | 28,859 |
| | 2009 | 38,593,208 | 47,563,703 | 81.1% | 24,249 |
| | 1998-2008 | 251,825,200 | 308,768,199 | 81.6% | 137,007 |
| Total | | 370,568,722 | 450,207,575 | 82.3% | 212,680 |
| | | | | | |
| **2012** | 2012 | 42,250,676 | 49,055,104 | 86.1% | 27,987 |
| | 2011 | 51,621,319 | 59,740,611 | 86.4% | 33,465 |
| | 2010 | 40,650,490 | 50,412,284 | 80.6% | 26,108 |
| | 1998-2009 | 271,335,844 | 338,327,799 | 80.2% | 148,375 |
| Total | | 405,858,330 | 497,535,797 | 81.6% | 235,934 |
| | | | | | |
| **2013** | 2013 | 40,408,651 | 50,197,286 | 80.5% | 27,150 |
| | 2012 | 60,329,949 | 72,599,695 | 83.1% | 39,680 |
| | 2011 | 47,919,408 | 58,176,679 | 82.4% | 30,611 |
| | 1998-2010 | 292,854,509 | 377,396,917 | 77.6% | 161,505 |
| Total | | 441,512,517 | 558,370,578 | 79.1% | 258,947 |
| | | | | | |

**CALIFORNIA BENEFIT COSTS**
**1990 PLANS**

| | 2010 | 2011 | 2012 | 2013 | Proj 2014 | Proj 2015 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN A** | | | | | | |
| Part B | $89.16 | $93.86 | $94.68 | $99.29 | $100.64 | $103.50 |
| Part A | $4.16 | $1.37 | $0.53 | $1.57 | $1.95 | $2.05 |
| Total PMPM Costs | $93.33 | $95.23 | $95.20 | $100.87 | $102.59 | $105.55 |
| *Trend* | | *2.0%* | *0.0%* | *5.9%* | *1.7%* | *2.9%* |
| | | | | | | |
| **PLAN B** | | | | | | |
| Part B | $105.35 | $107.12 | $106.33 | $117.06 | $112.12 | $115.30 |
| Part A | $23.62 | $22.63 | $22.17 | $25.81 | $21.71 | $22.40 |
| Total PMPM Costs | $128.98 | $129.76 | $128.50 | $142.86 | $133.84 | $137.71 |
| *Trend* | | *0.6%* | *-1.0%* | *11.2%* | *-6.3%* | *2.9%* |
| | | | | | | |
| **PLAN C** | | | | | | |
| Part B | $113.49 | $119.32 | $118.94 | $120.39 | $124.38 | $128.15 |
| Part A | $39.07 | $39.48 | $43.16 | $41.37 | $35.45 | $37.64 |
| Other | $0.39 | $0.25 | $0.08 | $0.22 | $0.35 | $0.35 |
| Total PMPM Costs | $152.96 | $159.04 | $162.18 | $161.99 | $160.19 | $166.14 |
| *Trend* | | *4.0%* | *2.0%* | *-0.1%* | *-1.1%* | *3.7%* |
| | | | | | | |
| **PLAN D** | | | | | | |
| Part B | $106.86 | $116.56 | $109.59 | $110.18 | $112.13 | $115.30 |
| Part A | $44.90 | $51.59 | $47.14 | $50.50 | $35.45 | $37.64 |
| Other | $0.20 | $0.00 | $0.00 | $0.00 | $0.35 | $0.35 |
| Total PMPM Costs | $151.95 | $168.15 | $156.73 | $160.68 | $147.93 | $153.29 |
| *Trend* | | *10.7%* | *-6.8%* | *2.5%* | *-7.9%* | *3.6%* |
| | | | | | | |
| **PLAN E** | | | | | | |
| Part B | $103.32 | $107.81 | $114.04 | $111.83 | $112.13 | $115.30 |
| Part A | $42.93 | $43.57 | $44.20 | $39.17 | $35.45 | $37.64 |
| Other | $0.49 | $0.30 | $0.23 | $0.24 | $0.20 | $0.20 |
| Total PMPM Costs | $146.75 | $151.68 | $158.47 | $151.24 | $147.78 | $153.14 |
| *Trend* | | *3.4%* | *4.5%* | *-4.6%* | *-2.3%* | *3.6%* |
| | | | | | | |
| **PLAN F** | | | | | | |
| Part B | $116.00 | $119.90 | $121.41 | $122.64 | $124.80 | $128.55 |
| Part A | $28.62 | $29.71 | $31.61 | $31.22 | $35.45 | $37.64 |
| Other | $0.33 | $0.17 | $0.35 | $0.31 | $0.35 | $0.35 |
| Total PMPM Costs | $144.95 | $149.77 | $153.37 | $154.17 | $160.60 | $166.54 |
| *Trend* | | *3.3%* | *2.4%* | *0.5%* | *4.2%* | *3.7%* |
| | | | | | | |
| **PLAN G** | | | | | | |
| Part B | $108.31 | $107.62 | $114.04 | $111.80 | $112.45 | $115.62 |
| Part A | $38.81 | $40.83 | $46.64 | $40.49 | $35.45 | $37.64 |
| Other | $0.80 | $0.24 | $0.00 | $0.70 | $0.35 | $0.35 |
| Total PMPM Costs | $147.92 | $148.69 | $160.68 | $152.99 | $148.25 | $153.61 |
| *Trend* | | *0.5%* | *8.1%* | *-4.8%* | *-3.1%* | *3.6%* |

**CALIFORNIA BENEFIT COSTS**
**1990 PLANS**

| | 2010 | 2011 | 2012 | 2013 | Proj 2014 | Proj 2015 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN H** | | | | | | |
| Part B | $127.52 | $143.58 | $145.41 | $137.12 | $125.08 | $130.17 |
| Part A | $39.95 | $44.76 | $41.96 | $40.12 | $28.87 | $30.96 |
| Prescription Drugs | $51.71 | $47.91 | $42.84 | $42.57 | $38.81 | $38.35 |
| Other | $0.00 | $0.03 | $2.01 | $1.91 | $0.35 | $0.35 |
| Total PMPM Costs** | $174.78 | $194.98 | $195.08 | $184.79 | $159.30 | $166.31 |
| *Trend* | | *11.6%* | *0.1%* | *-5.3%* | *-13.8%* | *4.4%* |
| | | | | | | |
| **PLAN I** | | | | | | |
| Part B | $107.97 | $110.95 | $114.16 | $115.74 | $125.60 | $130.67 |
| Part A | $28.49 | $33.84 | $35.07 | $33.92 | $28.87 | $30.96 |
| Prescription Drugs | $45.54 | $44.65 | $40.75 | $38.06 | $38.80 | $38.35 |
| Other | $0.08 | $0.09 | $0.78 | $0.14 | $0.35 | $0.35 |
| Total PMPM Costs** | $142.07 | $150.05 | $154.49 | $153.82 | $158.73 | $165.75 |
| *Trend* | | *5.6%* | *3.0%* | *-0.4%* | *3.2%* | *4.4%* |
| | | | | | | |
| **PLAN J** | | | | | | |
| Part B | $117.17 | $121.76 | $123.65 | $126.12 | $130.08 | $135.45 |
| Part A | $23.36 | $25.06 | $24.86 | $26.47 | $28.87 | $30.96 |
| Prescription Drugs | $90.13 | $89.05 | $81.68 | $77.29 | $76.86 | $75.99 |
| Other | $1.04 | $0.94 | $0.74 | $0.64 | $0.75 | $0.75 |
| Total PMPM Costs** | $147.05 | $152.95 | $153.79 | $157.39 | $163.67 | $170.99 |
| *Trend* | | *4.0%* | *0.5%* | *2.3%* | *4.0%* | *4.5%* |
| | | | | | | |
| **PLAN K** | | | | | | |
| Part B | $41.01 | $49.26 | $46.50 | $50.28 | $49.82 | $51.63 |
| Part A | $13.33 | $14.06 | $12.70 | $13.78 | $14.65 | $15.56 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Costs | $54.34 | $63.32 | $59.20 | $64.06 | $64.47 | $67.18 |
| *Trend* | | *16.5%* | *-6.5%* | *8.2%* | *0.6%* | *4.2%* |
| | | | | | | |
| **PLAN L** | | | | | | |
| Part B | $62.91 | $65.63 | $63.55 | $67.82 | $70.07 | $72.40 |
| Part A | $30.71 | $25.11 | $28.15 | $19.82 | $25.80 | $27.54 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Costs | $93.62 | $90.73 | $91.70 | $87.64 | $95.87 | $99.94 |
| *Trend* | | *-3.1%* | *1.1%* | *-4.4%* | *9.4%* | *4.2%* |
| | | | | | | |
| **TOTAL 1990 PLANS** | | | | | | |
| Part B | $113.49 | $118.05 | $119.62 | $121.60 | $124.72 | $129.18 |
| Part A | $27.05 | $28.32 | $29.29 | $29.48 | $31.03 | $33.08 |
| Prescription Drugs | $81.03 | $79.96 | $73.40 | $69.58 | $69.30 | $68.60 |
| Other | $0.60 | $0.47 | $0.50 | $0.44 | $0.51 | $0.51 |
| Total PMPM Costs** | $143.37 | $149.01 | $151.33 | $153.31 | $157.99 | $164.45 |
| *Trend* | | *3.9%* | *1.6%* | *1.3%* | *3.1%* | *4.1%* |

**CALIFORNIA BENEFIT COSTS**
**2010 PLANS**

| | 2010 | 2011 | 2012 | 2013 | Proj 2014 | Proj 2015 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN A** | | | | | | |
| Part B | $91.39 | $93.42 | $94.10 | $87.51 | $94.84 | $97.69 |
| Part A | $0.00 | $0.00 | $0.00 | $1.30 | $1.95 | $2.05 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Costs | $91.39 | $93.42 | $94.10 | $88.81 | $96.79 | $99.74 |
| *Trend* | | *2.2%* | *0.7%* | *-5.6%* | *9.0%* | *3.0%* |
| **PLAN B** | | | | | | |
| Part B | $113.72 | $100.69 | $109.97 | $109.85 | $105.66 | $108.83 |
| Part A | $20.32 | $22.35 | $19.40 | $18.53 | $16.51 | $16.64 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Costs | $134.04 | $123.04 | $129.36 | $128.38 | $122.18 | $125.47 |
| *Trend* | | *-8.2%* | *5.1%* | *-0.8%* | *-4.8%* | *2.7%* |
| **PLAN C** | | | | | | |
| Part B | $121.42 | $120.64 | $104.82 | $112.88 | $117.52 | $121.33 |
| Part A | $51.56 | $39.82 | $29.91 | $24.97 | $23.06 | $23.74 |
| Other | $0.00 | $0.68 | $0.00 | $0.00 | $0.35 | $0.35 |
| Total PMPM Costs | $172.98 | $161.13 | $134.73 | $137.84 | $140.93 | $145.42 |
| *Trend* | | *-6.8%* | *-16.4%* | *2.3%* | *2.2%* | *3.2%* |
| **PLAN F** | | | | | | |
| Part B | $105.76 | $114.36 | $113.94 | $114.73 | $117.85 | $121.63 |
| Part A | $19.69 | $22.28 | $22.20 | $22.34 | $23.05 | $23.74 |
| Other | $0.48 | $0.23 | $0.44 | $0.37 | $0.35 | $0.35 |
| Total PMPM Costs | $125.94 | $136.87 | $136.58 | $137.43 | $141.25 | $145.72 |
| *Trend* | | *8.7%* | *-0.2%* | *0.6%* | *2.8%* | *3.2%* |
| **PLAN K** | | | | | | |
| Part B | $30.67 | $41.05 | $39.67 | $37.31 | $39.86 | $41.36 |
| Part A | $2.65 | $9.51 | $10.28 | $11.59 | $11.83 | $12.24 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Costs | $33.32 | $50.55 | $49.95 | $48.90 | $51.68 | $53.60 |
| *Trend* | | *51.7%* | *-1.2%* | *-2.1%* | *5.7%* | *3.7%* |
| **PLAN L** | | | | | | |
| Part B | $52.49 | $52.90 | $55.99 | $61.26 | $61.39 | $63.53 |
| Part A | $12.73 | $16.39 | $18.49 | $16.91 | $19.29 | $20.08 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Costs | $65.23 | $69.29 | $74.49 | $78.17 | $80.68 | $83.61 |
| *Trend* | | *6.2%* | *7.5%* | *4.9%* | *3.2%* | *3.6%* |

Attachment 3 (Page 4 of 4)

**CALIFORNIA BENEFIT COSTS**
**2010 PLANS**

|  | Per Member Per Month Costs* | | | | | |
|---|---|---|---|---|---|---|
|  | 2010 | 2011 | 2012 | 2013 | Proj 2014 | Proj 2015 |
| **PLAN N** | | | | | | |
| Part B | $57.14 | $66.44 | $67.16 | $67.48 | $69.93 | $72.66 |
| Part A | $34.27 | $22.70 | $24.25 | $23.88 | $24.20 | $25.05 |
| Other | $0.35 | $0.06 | $0.42 | $0.58 | $0.35 | $0.35 |
| Total PMPM Costs | $91.75 | $89.21 | $91.83 | $91.95 | $94.47 | $98.06 |
| *Trend* |  | *-2.8%* | *2.9%* | *0.1%* | *2.7%* | *3.8%* |
| **TOTAL 2010 PLANS** | | | | | | |
| Part B | $100.77 | $106.14 | $104.27 | $104.72 | $107.40 | $110.53 |
| Part A | $20.58 | $21.94 | $22.03 | $22.11 | $22.73 | $23.43 |
| Other | $0.43 | $0.21 | $0.41 | $0.38 | $0.33 | $0.33 |
| Total PMPM Costs | $121.78 | $128.29 | $126.71 | $127.21 | $130.47 | $134.30 |
| *Trend* |  | *5.3%* | *-1.2%* | *0.4%* | *2.6%* | *2.9%* |
| **TOTAL STANDARDIZED PLANS (1990 & 2010 Plans Combined)** | | | | | | |
| Part B | $113.10 | $115.86 | $114.65 | $114.34 | $115.87 | $118.35 |
| Part A | $26.85 | $27.15 | $26.94 | $26.31 | $26.79 | $27.48 |
| Prescription Drugs | $81.03 | $79.96 | $73.40 | $69.58 | $69.30 | $68.60 |
| Other | $0.60 | $0.42 | $0.47 | $0.41 | $0.42 | $0.41 |
| Total PMPM Costs** | $142.72 | $145.20 | $143.35 | $142.09 | $143.93 | $146.95 |
| *Trend* |  | *1.7%* | *-1.3%* | *-0.9%* | *1.3%* | *2.1%* |

*"Other" includes hospice care, foreign care, home health care, and/or preventive care benefit depending on the plan.*

*\*The per member per month cost is equal to the incurred claims divided by the number of lives with that specific benefit.*

*\*\*Beginning in 2006, some insureds enrolled in plans that offer prescription drug coverage will not have the drug benefit.*

Attachment 4

## California Average Annualized Premiums
### 1990 Plans

| Plan | Proposed 2015* | 2014* |
|---|---|---|
| A | $1,650 | $1,589 |
| B | $2,118 | $2,174 |
| C | $2,510 | $2,565 |
| D | $2,293 | $2,362 |
| E | $2,301 | $2,363 |
| F | $2,521 | $2,565 |
| G | $2,304 | $2,364 |
| H (with drugs) | $3,396 | $3,366 |
| H (without drugs) | $2,376 | $2,347 |
| I (with drugs) | $3,413 | $3,398 |
| I (without drugs) | $2,387 | $2,373 |
| J (with drugs) | $3,927 | $3,903 |
| J (without drugs) | $2,471 | $2,441 |
| K | $968 | $978 |
| L | $1,505 | $1,523 |
| | | |
| Total 1990 Plans | $2,472 | $2,481 |

## California Average Annualized Premiums
### 2010 Plans

| Plan | Proposed 2015* | 2014* |
|---|---|---|
| A | $1,478 | $1,482 |
| B | $1,849 | $1,861 |
| C | $2,191 | $2,189 |
| F | $2,201 | $2,182 |
| K | $864 | $862 |
| L | $1,359 | $1,357 |
| N | $1,566 | $1,567 |
| | | |
| Total 2010 Plans | $2,044 | $2,035 |

*Average premiums are net of discounts.*

**California**
**Standardized Plans Rate History**
**UHC Plans**
**1990 Plans - Base Rates**

| | 1/2010 | 1/2011 | 1/2012* | 1/2013* | 1/2014* | Proposed 1/2015** | | 2011/2010 | 2012/2011* | 2013/2012* | 2014/2013* | Proposed 2015/2014** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $106.75 | $114.75 | $121.75 | $130.75 | $135.75 | $139.75 | | 7.5% | 6.1% | 7.4% | 3.8% | 2.9% |
| B | $171.75 | $179.50 | $180.75 | $189.00 | $194.50 | $189.25 | | 4.5% | 0.7% | 4.6% | 2.9% | -2.7% |
| C | $199.25 | $210.00 | $214.00 | $223.75 | $230.25 | $224.00 | | 5.4% | 1.9% | 4.6% | 2.9% | -2.7% |
| D | $184.75 | $193.50 | $195.50 | $204.50 | $210.50 | $204.75 | | 4.7% | 1.0% | 4.6% | 2.9% | -2.7% |
| E | $185.00 | $194.25 | $196.25 | $205.25 | $211.25 | $205.50 | | 5.0% | 1.0% | 4.6% | 2.9% | -2.7% |
| F | $200.25 | $211.00 | $215.00 | $224.75 | $231.25 | $225.00 | | 5.4% | 1.9% | 4.5% | 2.9% | -2.7% |
| G | $187.25 | $194.50 | $196.50 | $205.50 | $211.50 | $205.75 | | 3.9% | 1.0% | 4.6% | 2.9% | -2.7% |
| H (with drugs) | $278.00 | $287.25 | $294.50 | $302.00 | $306.75 | $306.75 | | 3.3% | 2.5% | 2.5% | 1.6% | 0.0% |
| H (without drugs) | $194.75 | $201.25 | $206.50 | $211.75 | $215.00 | $215.00 | | 3.3% | 2.6% | 2.5% | 1.5% | 0.0% |
| I (with drugs) | $279.75 | $288.75 | $296.00 | $303.50 | $308.25 | $308.25 | | 3.2% | 2.5% | 2.5% | 1.6% | 0.0% |
| I (without drugs) | $196.00 | $202.25 | $207.50 | $212.75 | $216.00 | $216.00 | | 3.2% | 2.6% | 2.5% | 1.5% | 0.0% |
| J (with drugs) | $323.75 | $332.00 | $340.50 | $349.25 | $354.50 | $354.50 | | 2.5% | 2.6% | 2.6% | 1.5% | 0.0% |
| J (without drugs) | $204.00 | $209.25 | $214.50 | $220.00 | $223.50 | $223.50 | | 2.6% | 2.5% | 2.6% | 1.6% | 0.0% |
| K | $85.75 | $85.50 | $85.50 | $80.50 | $80.50 | $78.50 | | -0.3% | 0.0% | -5.8% | 0.0% | -2.5% |
| L | $121.75 | $124.50 | $124.50 | $126.50 | $126.50 | $123.25 | | 2.3% | 0.0% | 1.6% | 0.0% | -2.6% |

*The rate changes were deferred until April 1st.

**We are proposing to defer the implementation of the 2015 rate changes to April 1, 2015.

Attachment 5 (Page 1 of 2)

**California**
**Standardized Plans Rate History**
**UHC Plans**
**2010 Plans - Non-Tobacco User Base Rates**

|   | 6/2010 | 1/2011 | 1/2012* | 1/2013* | 1/2014* | Proposed 1/2015** | | 2011/2010 | 2012/2011* | 2013/2012* | 2014/2013* | Proposed 2015/2014** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $117.50 | $126.25 | $134.00 | $141.25 | $141.25 | $139.75 | | 7.4% | 6.1% | 5.4% | 0.0% | -1.1% |
| B | $161.75 | $169.00 | $170.25 | $179.50 | $189.25 | $189.25 | | 4.5% | 0.7% | 5.4% | 5.4% | 0.0% |
| C | $187.50 | $197.50 | $201.25 | $212.50 | $224.00 | $224.00 | | 5.3% | 1.9% | 5.6% | 5.4% | 0.0% |
| F | $188.50 | $198.50 | $202.25 | $213.50 | $225.00 | $225.00 | | 5.3% | 1.9% | 5.6% | 5.4% | 0.0% |
| K | $80.50 | $80.50 | $80.50 | $76.50 | $78.50 | $78.50 | | 0.0% | 0.0% | -5.0% | 2.6% | 0.0% |
| L | $114.50 | $117.25 | $117.25 | $120.25 | $123.25 | $123.25 | | 2.4% | 0.0% | 2.6% | 2.5% | 0.0% |
| N | $135.25 | $131.75 | $135.25 | $142.75 | $153.25 | $153.25 | | -2.6% | 2.7% | 5.5% | 7.4% | 0.0% |

*The rate changes were deferred until April 1st.

**We are proposing to defer the implementation of the 2015 rate changes to April 1, 2015.

Attachment 5 (Page 2 of 2)

Attachment 6 (Page 1 of 2)

## California Average Lives
### 1990 Plans

| Plan | 2015 | 2014 |
|------|------|------|
| A | 4,408 | 4,844 |
| B | 1,611 | 1,782 |
| C | 9,588 | 10,552 |
| D | 1,521 | 1,692 |
| E | 1,210 | 1,326 |
| F | 49,478 | 53,360 |
| G | 1,521 | 1,676 |
| H | 1,018 | 1,108 |
| I | 4,992 | 5,392 |
| J | 50,294 | 53,637 |
| K | 609 | 678 |
| L | 745 | 823 |
| Total 1990 Plans | 126,995 | 136,868 |

## California Average Lives
### 2010 Plans

| Plan | 2015 | 2014 |
|------|------|------|
| A | 1,811 | 1,456 |
| B | 1,580 | 1,258 |
| C | 1,845 | 1,516 |
| F | 134,308 | 110,425 |
| K | 3,454 | 2,731 |
| L | 1,210 | 1,023 |
| N | 31,402 | 24,474 |
| Total 2010 Plans | 175,609 | 142,883 |

Attachment 6 (Page 2 of 2)

## National Average Lives
### 1990 Plans

| Plan | 2015 | 2014 |
|------|------|------|
| A | 50,586 | 55,675 |
| B | 42,206 | 46,858 |
| C | 317,988 | 348,352 |
| D | 29,353 | 32,355 |
| E | 32,380 | 35,666 |
| F | 700,539 | 758,050 |
| G | 31,386 | 34,372 |
| H | 12,483 | 13,693 |
| I | 62,843 | 68,109 |
| J | 346,437 | 371,186 |
| K | 8,919 | 9,884 |
| L | 18,110 | 19,826 |
| Total 1990 Plans | 1,653,232 | 1,794,027 |

## National Average Lives
### 2010 Plans

| Plan | 2015 | 2014 |
|------|------|------|
| A | 29,057 | 22,706 |
| B | 25,705 | 21,188 |
| C | 54,711 | 46,755 |
| F | 1,398,033 | 1,160,939 |
| K | 38,309 | 30,183 |
| L | 20,058 | 16,653 |
| N | 473,121 | 369,397 |
| Total 2010 Plans | 2,038,994 | 1,667,820 |

Attachment 7

## California Medicare Supplement
## Total Standardized Plans Trend Development

The components of the composite trend are shown below.

**Part B Coinsurance**

|  | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|
| Medicare Fee Update | -0.2% | -0.7% | -0.1% | 0.7% |
| Utilization Trend | 0.6% | 0.1% | 1.5% | 1.3% |
| Composite Trend | 0.4% | -0.6% | 1.4% | 2.0% |

The net change in the cost for Part B services in 2014 was -0.1%. For 2015, we assume a net change of 0.7%.
Utilization trend considers changes in the number of services used as well as the intensity of services. Our assumed utilization trends for 2014 and 2015 are 1.5% and 1.3%, respectively.

**Part B Deductible --** For 2015 we assume the Part B deductible will be $154, an increase of 4.8% over 2014. The projected Part B deductible trend is 1.8% for 2014 and 5.0% for 2015.

**Part B Excess --** Projected claim costs for 2014 and 2015 are based on actuarial judgment and are $0.38 and $0.37, respectively.

**Part A Deductible**

|  | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|
| Medicare Part A Deductible | $1,156 | $1,184 | $1,216 | $1,260 |
| % Change in Part A Deductible | 2.1% | 2.4% | 2.7% | 3.6% |
| Utilization Trend | -5.6% | -6.4% | -3.5% | -3.8% |
| Composite Trend | -3.6% | -4.1% | -0.9% | -0.3% |

**Hospital Co-Payments --** Hospital Co-payments are paid for days 61 and after for long hospital stays. Projected claim costs for 2014 and 2015 are based on actuarial judgment and are $1.94 and $2.04, respectively.

**Skilled Nursing --** Medicare Supplement plans which have a skilled nursing facility stay benefit pay the Medicare cost sharing amount for days 21-100.

|  | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|
| Medicare Daily Coinsurance | $145 | $148 | $152 | $158 |
| % Change in Daily Coinsurance | 2.1% | 2.4% | 2.7% | 3.6% |
| Utilization/Length of Stay, days 21-100 | -2.9% | -0.5% | 1.8% | 2.9% |
| Composite Trend | -0.8% | 1.9% | 4.6% | 6.6% |

**Foreign Care/ At-Home Care/ Preventive Care --** In aggregate, these benefits represent less than 0.3% of the total California claim cost and have assumed costs based on recent experience.

**Prescription Drugs --** Our assumed composite trends for plans H, I, and J are -0.4% for 2014, and -1.0% for 2015 based on recent experience.

Attachment 8 (1of 2)

**California**
**Standardized Medicare Supplement Plans (1990 Plans )**

| | A | B | C | D | E | F | G | H | I | J | K | L | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 Average Lives | 6,040 | 2,282 | 12,925 | 2,129 | 1,615 | 62,424 | 2,019 | 1,371 | 6,203 | 60,503 | 893 | 1,065 | 159,467 |
| Premium | $8,343,425 | $4,675,327 | $30,687,878 | $4,856,056 | $3,638,185 | $143,697,058 | $4,526,171 | $3,221,789 | $14,965,412 | $140,342,759 | $907,325 | $1,543,765 | $361,405,149 |
| Incurred Claims | $6,899,805 | $3,518,336 | $25,153,870 | $4,003,793 | $3,071,000 | $114,884,622 | $3,892,764 | $3,208,530 | $11,498,581 | $111,654,627 | $634,529 | $1,171,995 | $289,592,452 |
| Loss Ratio | 82.7% | 75.3% | 82.0% | 82.4% | 84.4% | 79.9% | 86.0% | 99.6% | 76.8% | 79.6% | 69.9% | 75.9% | 80.1% |
| 2013 Average Lives | 5,396 | 2,019 | 11,627 | 1,885 | 1,464 | 57,623 | 1,832 | 1,230 | 5,777 | 57,020 | 782 | 932 | 147,587 |
| Premium | $8,044,078 | $4,319,330 | $28,833,131 | $4,466,483 | $3,422,094 | $139,520,726 | $4,270,495 | $2,960,488 | $14,305,481 | $138,067,436 | $767,272 | $1,392,198 | $350,369,213 |
| Incurred Claims | $6,531,215 | $3,462,015 | $22,600,716 | $3,634,381 | $2,656,763 | $106,605,179 | $3,363,763 | $2,726,326 | $10,663,688 | $107,693,389 | $601,387 | $979,924 | $271,518,747 |
| Loss Ratio | 81.2% | 80.2% | 78.4% | 81.4% | 77.6% | 76.4% | 78.8% | 92.1% | 74.5% | 78.0% | 78.4% | 70.4% | 77.5% |
| 1-2/2014 Average Lives | 5,022 | 1,854 | 10,925 | 1,755 | 1,374 | 54,780 | 1,736 | 1,144 | 5,530 | 54,811 | 707 | 858 | 140,496 |
| Premium | $1,275,507 | $672,500 | $4,579,842 | $702,898 | $543,068 | $22,501,695 | $683,312 | $461,338 | $2,294,529 | $22,469,061 | $114,678 | $216,661 | $56,515,090 |
| Incurred Claims | $940,167 | $463,425 | $4,172,814 | $488,015 | $381,751 | $21,006,868 | $483,935 | $338,913 | $1,633,923 | $21,221,819 | $85,552 | $154,984 | $51,372,167 |
| Loss Ratio | 73.7% | 68.9% | 91.1% | 69.4% | 70.3% | 93.4% | 70.8% | 73.5% | 71.2% | 94.4% | 74.6% | 71.5% | 90.9% |
| 2014 Estimated Average Lives | 4,844 | 1,782 | 10,552 | 1,692 | 1,326 | 53,360 | 1,676 | 1,108 | 5,392 | 53,637 | 678 | 823 | 136,868 |
| Premium | $7,622,251 | $3,844,228 | $26,864,941 | $3,965,621 | $3,110,783 | $135,888,572 | $3,932,533 | $2,734,363 | $13,299,934 | $134,443,401 | $662,702 | $1,252,446 | $337,621,774 |
| Incurred Claims | $5,962,608 | $2,861,320 | $20,283,236 | $3,002,760 | $2,351,675 | $102,833,022 | $2,981,587 | $2,117,766 | $10,270,750 | $105,345,064 | $524,493 | $946,274 | $259,480,555 |
| Loss Ratio | 78.2% | 74.4% | 75.5% | 75.7% | 75.6% | 75.7% | 75.8% | 77.5% | 77.2% | 78.4% | 79.1% | 75.6% | 76.9% |
| Trend in Benefit Cost to 2015 | 1.029 | 1.029 | 1.037 | 1.036 | 1.036 | 1.037 | 1.036 | 1.044 | 1.044 | 1.045 | 1.042 | 1.042 | 1.041 |
| Estimated 2015 Average Lives | 4,408 | 1,611 | 9,588 | 1,521 | 1,210 | 49,478 | 1,521 | 1,018 | 4,992 | 50,294 | 609 | 745 | 126,995 |
| 2015 Loss Ratio at 2014 rate levels | 79.7% | 76.0% | 77.7% | 77.9% | 77.8% | 77.9% | 78.0% | 80.6% | 80.4% | 81.6% | 82.5% | 78.8% | 79.5% |
| 2015 Loss Ratio | 76.7% | 78.0% | 79.4% | 80.2% | 79.9% | 79.3% | 80.0% | 79.7% | 79.9% | 80.7% | 83.2% | 79.7% | 79.8% |

**If rate implementation is deferred until April 1, 2014**

| | A | B | C | D | E | F | G | H | I | J | K | L | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 Loss Ratio | 77.3% | 77.5% | 78.9% | 79.6% | 79.3% | 78.7% | 79.4% | 79.7% | 79.9% | 80.7% | 82.7% | 79.1% | 79.6% |

Attachment 8 (2of 2)

**California**
**Standardized Medicare Supplement Plans (2010 Plans)**

| | | **A** | **B** | **C** | **F** | **K** | **L** | **N** | **TOTAL** | **Combined Total** |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | Average Lives | 1,014 | 760 | 1,106 | 59,582 | 1,614 | 584 | 11,807 | 76,467 | 235,934 |
| | Premium | $1,386,387 | $1,365,267 | $2,209,819 | $112,994,994 | $1,439,109 | $736,453 | $15,998,619 | $136,130,648 | $497,535,797 |
| | Incurred Claims | $1,145,026 | $1,179,654 | $1,787,363 | $97,652,763 | $967,464 | $521,950 | $13,011,658 | $116,265,878 | $405,858,330 |
| | Loss Ratio | 82.6% | 86.4% | 80.9% | 86.4% | 67.2% | 70.9% | 81.3% | 85.4% | 81.6% |
| 2013 | Average Lives | 1,245 | 1,030 | 1,337 | 86,511 | 2,138 | 798 | 18,303 | 111,360 | 258,947 |
| | Premium | $1,792,191 | $1,899,290 | $2,813,214 | $172,609,585 | $1,810,677 | $1,029,173 | $26,047,235 | $208,001,365 | $558,370,578 |
| | Incurred Claims | $1,326,310 | $1,586,084 | $2,211,120 | $142,673,076 | $1,254,494 | $748,129 | $20,194,557 | $169,993,771 | $441,512,517 |
| | Loss Ratio | 74.0% | 83.5% | 78.6% | 82.7% | 69.3% | 72.7% | 77.5% | 81.7% | 79.1% |
| 1-2/2014 | Average Lives | 1,379 | 1,200 | 1,440 | 103,244 | 2,585 | 983 | 22,860 | 133,691 | 274,187 |
| | Premium | $337,519 | $377,455 | $513,353 | $35,196,095 | $360,945 | $215,536 | $5,580,394 | $42,581,298 | $99,096,387 |
| | Incurred Claims | $243,279 | $272,501 | $480,647 | $34,612,550 | $250,510 | $148,913 | $4,066,117 | $40,074,518 | $91,446,685 |
| | Loss Ratio | 72.1% | 72.2% | 93.6% | 98.3% | 69.4% | 69.1% | 72.9% | 94.1% | 92.3% |
| 2014 | Average Lives | 1,456 | 1,258 | 1,516 | 110,425 | 2,731 | 1,023 | 24,474 | 142,883 | 279,752 |
| | Premium | $2,157,539 | $2,310,892 | $3,277,523 | $238,028,787 | $2,339,709 | $1,379,431 | $37,729,146 | $287,223,028 | $624,844,803 |
| | Incurred Claims | $1,691,240 | $1,844,141 | $2,563,920 | $187,171,428 | $1,693,964 | $990,076 | $27,745,080 | $223,699,849 | $483,180,403 |
| | Loss Ratio | 78.4% | 79.8% | 78.2% | 78.6% | 72.4% | 71.8% | 73.5% | 77.9% | 77.3% |
| | Trend in Benefit Cost to 2015 | 1.030 | 1.027 | 1.032 | 1.032 | 1.037 | 1.036 | 1.038 | 1.029 | 1.021 |
| | Estimated 2015 Average Lives | 1,811 | 1,580 | 1,845 | 134,308 | 3,454 | 1,210 | 31,402 | 175,609 | 302,604 |
| | 2015 Loss Ratio at 2014 rate levels | 80.8% | 80.9% | 79.7% | 80.2% | 74.6% | 74.0% | 75.1% | 79.4% | 79.5% |
| | 2015 Loss Ratio | 81.0% | 81.4% | 79.7% | 79.5% | 74.5% | 73.9% | 75.1% | 78.8% | 79.3% |

**If rate implementation is deferred until April 1, 2014**

| | | **A** | **B** | **C** | **F** | **K** | **L** | **N** | **TOTAL** | **Combined Total** |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2015 Loss Ratio | 80.8% | 81.4% | 79.7% | 79.5% | 74.5% | 73.9% | 75.1% | 78.8% | 79.2% |

| 2010 Standardized Plans |
|---|
| This chart gives you a quick look at the standardized Medigap Plans that can be sold for effective dates beginning June 1, 2010 (including Medicare SELECT) and their benefits.  These benefits apply only to Medigap policies sold on or after June 1, 2010. Insurance companies offering Medigap policies must make Plan A available. Not all types of Medigap policies may be available in each state.<br><br>If a checkmark appears in a column of this chart, this means that the Medigap policy covers 100% of the described benefit. If a column lists a percentage, this means the Medigap policy covers that percentage of the described benefit. If a column is blank, this means the Medigap policy doesn't cover that benefit. Note: The Medigap policy covers coinsurance only after you have paid the deductible (unless the Medigap policy also covers the deductible).<br><br>From June 1, 2010 onward,  the standardized plans are: |

| Medigap Benefits | Medigap Plans A through N | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | F | G | K | L | M | N |
| Medicare Part A Coinsurance and all costs after hospital benefits are used up[1] | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Medicare Part B Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓[2] |
| Blood (First 3 Pints) | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Part A Hospice Care Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Skilled Nursing Facility Care Coinsurance | | | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Medicare Part A Deductible | | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | 50% | ✓ |
| Medicare Part B Deductible | | | ✓ | | ✓ | | | | | |
| Medicare Part B Excess Charges | | | | | ✓ | ✓ | | | | |
| Foreign Travel Emergency (Up to Plan Limits)[3] | | | ✓ | ✓ | ✓ | ✓ | | | ✓ | ✓ |
| Medicare Preventive Care Part B Coinsurance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

[1] Lifetime maximum of 365 days

[2] 100% part B coinsurance except up to $20 copayment for office visits and up to $50 copayment for ER.

[3] You must also pay a separate deductible for foreign travel emergency ($250 per year).

[4] After you meet your out-of-pocket yearly limit and your yearly Part B deductible, the plan pays 100% of covered services for the rest of the calendar year.

| 2014 Out-of-Pocket Limit[4] ▶ | $4,940 | $2,470 |
|---|---|---|

Attachment 9

Attachment 10

**California Premiums:  Before and Net of Discounts**

|  |  | **1990 Plans** |
|---|---|---|
| 2012 Gross Premium | $ | 376,416,390 |
| 2012 Discounts | $ | 15,011,242 |
| 2012 Net Premium | $ | 361,405,149 |
| 2013 Gross Premium | $ | 361,437,812 |
| 2013 Discounts | $ | 11,068,599 |
| 2013 Net Premium | $ | 350,369,213 |
| 2014 Gross Premium | $ | 343,096,556 |
| 2014 Discounts | $ | 5,474,782 |
| 2014 Net Premium | $ | 337,621,774 |

|  |  | **2010 Plans** |
|---|---|---|
| 2012 Gross Premium | $ | 158,515,884 |
| 2012 Discounts | $ | 22,385,235 |
| 2012 Net Premium | $ | 136,130,648 |
| 2013 Gross Premium | $ | 243,314,439 |
| 2013 Discounts | $ | 35,313,074 |
| 2013 Net Premium | $ | 208,001,365 |
| 2014 Gross Premium | $ | 328,807,473 |
| 2014 Discounts | $ | 41,584,445 |
| 2014 Net Premium | $ | 287,223,028 |

# CALIFORNIA COUNTIES BY AREA

| Area 1 | Area 2 | Area 3 | Area 4 |
|--------|--------|--------|--------|
| Los Angeles | Imperial | Alameda | Alpine |
| Orange | Riverside | Contra Costa | Amador |
| | San Diego | Kern | Butte |
| | Ventura | Lake | Calaveras |
| | | Napa | Colousa |
| | | Sacramento | Del Norte |
| | | San Bernardino | El Dorado |
| | | San Francisco | Fresno |
| | | San Joaquin | Glenn |
| | | San Luis Obispo | Humboldt |
| | | San Mateo | Inyo |
| | | Santa Barbara | Kings |
| | | | Lassen |
| | | | Madera |
| | | | Marin |
| | | | Mariposa |
| | | | Mendocino |
| | | | Merced |
| | | | Modoc |
| | | | Mono |
| | | | Monterey |
| | | | Nevada |
| | | | Placer |
| | | | Plumas |
| | | | San Benito |
| | | | Santa Clara |
| | | | Santa Cruz |
| | | | Shasta |
| | | | Sierra |
| | | | Siskiyou |
| | | | Solano |
| | | | Sonoma |
| | | | Stanislaus |
| | | | Sutter |
| | | | Tehama |
| | | | Trinity |
| | | | Tulare |
| | | | Tuolumne |
| | | | Yolo |
| | | | Yuba |

Attachment 11 (Page 1 of 5)

## California Zip Codes for Area 1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001 | 90049 | 90201 | 90295 | 90623 | 90749 | 91040 | 91225 | 91372 | 91522 | 91766 | 92637 | 92728 | 92865 |
| 90002 | 90050 | 90202 | 90296 | 90624 | 90755 | 91041 | 91226 | 91376 | 91523 | 91767 | 92646 | 92735 | 92866 |
| 90003 | 90051 | 90209 | 90301 | 90630 | 90801 | 91042 | 91301 | 91380 | 91526 | 91768 | 92647 | 92780 | 92867 |
| 90004 | 90052 | 90210 | 90302 | 90631 | 90802 | 91043 | 91302 | 91381 | 91601 | 91769 | 92648 | 92781 | 92868 |
| 90005 | 90053 | 90211 | 90303 | 90632 | 90803 | 91046 | 91303 | 91382 | 91602 | 91770 | 92649 | 92782 | 92869 |
| 90006 | 90054 | 90212 | 90304 | 90633 | 90804 | 91066 | 91304 | 91383 | 91603 | 91771 | 92650 | 92799 | 92870 |
| 90007 | 90055 | 90213 | 90305 | 90637 | 90805 | 91077 | 91305 | 91384 | 91604 | 91772 | 92651 | 92801 | 92871 |
| 90008 | 90056 | 90220 | 90306 | 90638 | 90806 | 91101 | 91306 | 91385 | 91605 | 91773 | 92652 | 92802 | 92885 |
| 90009 | 90057 | 90221 | 90307 | 90639 | 90807 | 91102 | 91307 | 91386 | 91606 | 91775 | 92653 | 92803 | 92886 |
| 90010 | 90058 | 90222 | 90308 | 90640 | 90808 | 91103 | 91308 | 91387 | 91607 | 91776 | 92654 | 92804 | 92887 |
| 90011 | 90059 | 90223 | 90309 | 90650 | 90809 | 91104 | 91309 | 91390 | 91608 | 91778 | 92655 | 92805 | 92899 |
| 90012 | 90060 | 90224 | 90310 | 90651 | 90810 | 91105 | 91310 | 91392 | 91609 | 91780 | 92656 | 92806 | 93510 |
| 90013 | 90061 | 90230 | 90311 | 90652 | 90813 | 91106 | 91311 | 91393 | 91610 | 91788 | 92657 | 92807 | 93532 |
| 90014 | 90062 | 90231 | 90312 | 90660 | 90814 | 91107 | 91313 | 91394 | 91611 | 91789 | 92658 | 92808 | 93534 |
| 90015 | 90063 | 90232 | 90401 | 90661 | 90815 | 91108 | 91316 | 91395 | 91612 | 91790 | 92659 | 92809 | 93535 |
| 90016 | 90064 | 90233 | 90402 | 90662 | 90822 | 91109 | 91321 | 91396 | 91614 | 91791 | 92660 | 92811 | 93536 |
| 90017 | 90065 | 90239 | 90403 | 90670 | 90831 | 91110 | 91322 | 91401 | 91615 | 91792 | 92661 | 92812 | 93539 |
| 90018 | 90066 | 90240 | 90404 | 90671 | 90832 | 91114 | 91324 | 91402 | 91616 | 91793 | 92662 | 92814 | 93543 |
| 90019 | 90067 | 90241 | 90405 | 90680 | 90833 | 91115 | 91325 | 91403 | 91617 | 91801 | 92663 | 92815 | 93544 |
| 90020 | 90068 | 90242 | 90406 | 90701 | 90834 | 91116 | 91326 | 91404 | 91618 | 91802 | 92672 | 92816 | 93550 |
| 90021 | 90069 | 90245 | 90407 | 90702 | 90835 | 91117 | 91327 | 91405 | 91702 | 91803 | 92673 | 92817 | 93551 |
| 90022 | 90070 | 90247 | 90408 | 90703 | 90840 | 91118 | 91328 | 91406 | 91706 | 91804 | 92674 | 92821 | 93552 |
| 90023 | 90071 | 90248 | 90409 | 90704 | 90842 | 91121 | 91329 | 91407 | 91711 | 91896 | 92675 | 92822 | 93553 |
| 90024 | 90072 | 90249 | 90410 | 90706 | 90844 | 91123 | 91330 | 91408 | 91714 | 91899 | 92676 | 92823 | 93563 |
| 90025 | 90073 | 90250 | 90411 | 90707 | 90846 | 91124 | 91331 | 91409 | 91715 | 92602 | 92677 | 92825 | 93584 |
| 90026 | 90074 | 90251 | 90501 | 90710 | 90847 | 91125 | 91333 | 91410 | 91716 | 92603 | 92678 | 92831 | 93586 |
| 90027 | 90075 | 90254 | 90502 | 90711 | 90848 | 91126 | 91334 | 91411 | 91722 | 92604 | 92679 | 92832 | 93590 |
| 90028 | 90076 | 90255 | 90503 | 90712 | 90853 | 91129 | 91335 | 91412 | 91723 | 92605 | 92683 | 92833 | 93591 |
| 90029 | 90077 | 90260 | 90504 | 90713 | 90895 | 91182 | 91337 | 91413 | 91724 | 92606 | 92684 | 92834 | 93599 |
| 90030 | 90078 | 90261 | 90505 | 90714 | 90899 | 91184 | 91340 | 91416 | 91731 | 92607 | 92685 | 92835 | |
| 90031 | 90079 | 90262 | 90506 | 90715 | 91001 | 91185 | 91341 | 91423 | 91732 | 92609 | 92688 | 92836 | |
| 90032 | 90080 | 90263 | 90507 | 90716 | 91003 | 91188 | 91342 | 91426 | 91733 | 92610 | 92690 | 92837 | |
| 90033 | 90081 | 90264 | 90508 | 90717 | 91006 | 91189 | 91343 | 91436 | 91734 | 92612 | 92691 | 92838 | |
| 90034 | 90082 | 90265 | 90509 | 90720 | 91007 | 91199 | 91344 | 91470 | 91735 | 92614 | 92692 | 92840 | |
| 90035 | 90083 | 90266 | 90510 | 90721 | 91008 | 91201 | 91345 | 91482 | 91740 | 92615 | 92693 | 92841 | |
| 90036 | 90084 | 90267 | 90601 | 90723 | 91009 | 91202 | 91346 | 91495 | 91741 | 92616 | 92694 | 92842 | |
| 90037 | 90086 | 90270 | 90602 | 90731 | 91010 | 91203 | 91350 | 91496 | 91744 | 92617 | 92697 | 92843 | |
| 90038 | 90087 | 90272 | 90603 | 90732 | 91011 | 91204 | 91351 | 91499 | 91745 | 92618 | 92698 | 92844 | |
| 90039 | 90088 | 90274 | 90604 | 90733 | 91012 | 91205 | 91352 | 91501 | 91746 | 92619 | 92701 | 92845 | |
| 90040 | 90089 | 90275 | 90605 | 90734 | 91016 | 91206 | 91353 | 91502 | 91747 | 92620 | 92702 | 92846 | |
| 90041 | 90090 | 90277 | 90606 | 90740 | 91017 | 91207 | 91354 | 91503 | 91748 | 92623 | 92703 | 92850 | |
| 90042 | 90091 | 90278 | 90607 | 90742 | 91020 | 91208 | 91355 | 91504 | 91749 | 92624 | 92704 | 92856 | |
| 90043 | 90093 | 90280 | 90608 | 90743 | 91021 | 91209 | 91356 | 91505 | 91750 | 92625 | 92705 | 92857 | |
| 90044 | 90094 | 90290 | 90609 | 90744 | 91023 | 91210 | 91357 | 91506 | 91754 | 92626 | 92706 | 92859 | |
| 90045 | 90095 | 90291 | 90610 | 90745 | 91024 | 91214 | 91364 | 91507 | 91755 | 92627 | 92707 | 92861 | |
| 90046 | 90096 | 90292 | 90620 | 90746 | 91025 | 91221 | 91365 | 91508 | 91756 | 92628 | 92708 | 92862 | |
| 90047 | 90099 | 90293 | 90621 | 90747 | 91030 | 91222 | 91367 | 91510 | 91759 | 92629 | 92711 | 92863 | |
| 90048 | 90189 | 90294 | 90622 | 90748 | 91031 | 91224 | 91371 | 91521 | 91765 | 92630 | 92712 | 92864 | |

*The following zip code is no longer recognized by the U.S. Post Office: 90101*

## California Zip Codes for Area 2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91319 | 91951 | 92049 | 92104 | 92147 | 92199 | 92263 | 92546 | 92881 | 93065 |
| 91320 | 91962 | 92051 | 92105 | 92149 | 92201 | 92264 | 92548 | 92882 | 93066 |
| 91358 | 91963 | 92052 | 92106 | 92150 | 92202 | 92266 | 92549 | 92883 | 93094 |
| 91359 | 91976 | 92054 | 92107 | 92152 | 92203 | 92270 | 92551 | 93001 | 93099 |
| 91360 | 91977 | 92055 | 92108 | 92153 | 92210 | 92273 | 92552 | 93002 | |
| 91361 | 91978 | 92056 | 92109 | 92154 | 92211 | 92274 | 92553 | 93003 | |
| 91362 | 91979 | 92057 | 92110 | 92155 | 92220 | 92275 | 92554 | 93004 | |
| 91377 | 91980 | 92058 | 92111 | 92158 | 92222 | 92276 | 92555 | 93005 | |
| 91752 | 91987 | 92059 | 92112 | 92159 | 92223 | 92281 | 92556 | 93006 | |
| 91901 | 92003 | 92060 | 92113 | 92160 | 92225 | 92282 | 92557 | 93007 | |
| 91902 | 92004 | 92061 | 92114 | 92161 | 92226 | 92283 | 92561 | 93009 | |
| 91903 | 92007 | 92064 | 92115 | 92163 | 92227 | 92320 | 92562 | 93010 | |
| 91905 | 92008 | 92065 | 92116 | 92165 | 92230 | 92501 | 92563 | 93011 | |
| 91906 | 92009 | 92066 | 92117 | 92166 | 92231 | 92502 | 92564 | 93012 | |
| 91908 | 92010 | 92067 | 92118 | 92167 | 92232 | 92503 | 92567 | 93015 | |
| 91909 | 92011 | 92068 | 92119 | 92168 | 92233 | 92504 | 92570 | 93016 | |
| 91910 | 92013 | 92069 | 92120 | 92169 | 92234 | 92505 | 92571 | 93020 | |
| 91911 | 92014 | 92070 | 92121 | 92170 | 92235 | 92506 | 92572 | 93021 | |
| 91912 | 92018 | 92071 | 92122 | 92171 | 92236 | 92507 | 92581 | 93022 | |
| 91913 | 92019 | 92072 | 92123 | 92172 | 92239 | 92508 | 92582 | 93023 | |
| 91914 | 92020 | 92074 | 92124 | 92173 | 92240 | 92509 | 92583 | 93024 | |
| 91915 | 92021 | 92075 | 92126 | 92174 | 92241 | 92513 | 92584 | 93030 | |
| 91916 | 92022 | 92078 | 92127 | 92175 | 92243 | 92514 | 92585 | 93031 | |
| 91917 | 92023 | 92079 | 92128 | 92176 | 92244 | 92515 | 92586 | 93032 | |
| 91921 | 92024 | 92081 | 92129 | 92177 | 92247 | 92516 | 92587 | 93033 | |
| 91931 | 92025 | 92082 | 92130 | 92178 | 92248 | 92517 | 92589 | 93034 | |
| 91932 | 92026 | 92083 | 92131 | 92179 | 92249 | 92518 | 92590 | 93035 | |
| 91933 | 92027 | 92084 | 92132 | 92182 | 92250 | 92519 | 92591 | 93036 | |
| 91934 | 92028 | 92085 | 92134 | 92186 | 92251 | 92521 | 92592 | 93040 | |
| 91935 | 92029 | 92086 | 92135 | 92187 | 92253 | 92522 | 92593 | 93041 | |
| 91941 | 92030 | 92088 | 92136 | 92190 | 92254 | 92530 | 92595 | 93042 | |
| 91942 | 92033 | 92091 | 92137 | 92191 | 92255 | 92531 | 92596 | 93043 | |
| 91943 | 92036 | 92092 | 92138 | 92192 | 92257 | 92532 | 92599 | 93044 | |
| 91944 | 92037 | 92093 | 92139 | 92193 | 92258 | 92536 | 92860 | 93060 | |
| 91945 | 92038 | 92096 | 92140 | 92195 | 92259 | 92539 | 92877 | 93061 | |
| 91946 | 92039 | 92101 | 92142 | 92196 | 92260 | 92543 | 92878 | 93062 | |
| 91948 | 92040 | 92102 | 92143 | 92197 | 92261 | 92544 | 92879 | 93063 | |
| 91950 | 92046 | 92103 | 92145 | 92198 | 92262 | 92545 | 92880 | 93064 | |

*The following zip codes are no longer recognized by the U.S. Post Office: 91947 and 92164*

## California Zip Codes for Area 3

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91701 | 92314 | 92366 | 93014 | 93250 | 93406 | 93457 | 94017 | 94117 | 94199 | 94273 | 94513 | 94556 | 94604 | 94801 | 95269 | 95630 | 95826 |
| 91708 | 92315 | 92368 | 93067 | 93251 | 93407 | 93458 | 94018 | 94118 | 94203 | 94274 | 94514 | 94557 | 94605 | 94802 | 95296 | 95632 | 95827 |
| 91709 | 92316 | 92369 | 93101 | 93252 | 93408 | 93460 | 94019 | 94119 | 94204 | 94277 | 94515 | 94558 | 94606 | 94803 | 95297 | 95638 | 95828 |
| 91710 | 92317 | 92371 | 93102 | 93254 | 93409 | 93461 | 94020 | 94120 | 94205 | 94278 | 94516 | 94559 | 94607 | 94804 | 95304 | 95639 | 95829 |
| 91729 | 92318 | 92372 | 93103 | 93255 | 93410 | 93463 | 94021 | 94121 | 94206 | 94279 | 94517 | 94560 | 94608 | 94805 | 95320 | 95641 | 95830 |
| 91730 | 92321 | 92373 | 93105 | 93263 | 93412 | 93464 | 94025 | 94122 | 94207 | 94280 | 94518 | 94561 | 94609 | 94806 | 95330 | 95652 | 95831 |
| 91737 | 92322 | 92374 | 93106 | 93268 | 93420 | 93465 | 94026 | 94123 | 94208 | 94282 | 94519 | 94562 | 94610 | 94807 | 95336 | 95655 | 95832 |
| 91739 | 92323 | 92375 | 93107 | 93276 | 93421 | 93475 | 94027 | 94124 | 94209 | 94283 | 94520 | 94563 | 94611 | 94808 | 95337 | 95660 | 95833 |
| 91743 | 92324 | 92376 | 93108 | 93280 | 93422 | 93483 | 94028 | 94125 | 94211 | 94284 | 94521 | 94564 | 94612 | 94820 | 95366 | 95662 | 95834 |
| 91758 | 92325 | 92377 | 93109 | 93283 | 93423 | 93501 | 94030 | 94126 | 94229 | 94285 | 94522 | 94565 | 94613 | 94850 | 95376 | 95670 | 95835 |
| 91761 | 92327 | 92378 | 93110 | 93285 | 93424 | 93502 | 94037 | 94127 | 94230 | 94286 | 94523 | 94566 | 94614 | 95201 | 95377 | 95671 | 95836 |
| 91762 | 92329 | 92382 | 93111 | 93287 | 93427 | 93504 | 94038 | 94128 | 94232 | 94287 | 94524 | 94567 | 94615 | 95202 | 95378 | 95673 | 95837 |
| 91763 | 92331 | 92385 | 93116 | 93301 | 93428 | 93505 | 94044 | 94129 | 94234 | 94288 | 94525 | 94568 | 94617 | 95203 | 95385 | 95680 | 95838 |
| 91764 | 92332 | 92386 | 93117 | 93302 | 93429 | 93516 | 94060 | 94130 | 94235 | 94289 | 94526 | 94569 | 94618 | 95204 | 95391 | 95683 | 95840 |
| 91784 | 92333 | 92391 | 93118 | 93303 | 93430 | 93518 | 94061 | 94131 | 94236 | 94290 | 94527 | 94570 | 94619 | 95205 | 95422 | 95686 | 95841 |
| 91785 | 92334 | 92392 | 93120 | 93304 | 93432 | 93519 | 94062 | 94132 | 94237 | 94291 | 94528 | 94572 | 94620 | 95206 | 95423 | 95690 | 95842 |
| 91786 | 92335 | 92393 | 93121 | 93305 | 93433 | 93523 | 94063 | 94133 | 94239 | 94293 | 94529 | 94573 | 94621 | 95207 | 95424 | 95693 | 95843 |
| 92242 | 92336 | 92394 | 93130 | 93306 | 93434 | 93524 | 94064 | 94134 | 94240 | 94294 | 94530 | 94574 | 94622 | 95208 | 95426 | 95741 | 95851 |
| 92252 | 92337 | 92395 | 93140 | 93307 | 93435 | 93527 | 94065 | 94137 | 94244 | 94295 | 94531 | 94575 | 94623 | 95209 | 95435 | 95742 | 95852 |
| 92256 | 92338 | 92397 | 93150 | 93308 | 93436 | 93528 | 94066 | 94139 | 94245 | 94296 | 94536 | 94576 | 94624 | 95210 | 95443 | 95757 | 95853 |
| 92267 | 92339 | 92398 | 93160 | 93309 | 93437 | 93531 | 94070 | 94140 | 94246 | 94297 | 94537 | 94577 | 94649 | 95211 | 95451 | 95758 | 95860 |
| 92268 | 92340 | 92399 | 93190 | 93311 | 93438 | 93554 | 94074 | 94141 | 94247 | 94298 | 94538 | 94578 | 94659 | 95212 | 95453 | 95759 | 95864 |
| 92277 | 92341 | 92401 | 93199 | 93312 | 93440 | 93555 | 94080 | 94142 | 94248 | 94299 | 94539 | 94579 | 94660 | 95213 | 95457 | 95763 | 95865 |
| 92278 | 92342 | 92402 | 93203 | 93313 | 93441 | 93556 | 94083 | 94143 | 94249 | 94303 | 94540 | 94580 | 94661 | 95215 | 95458 | 95811 | 95866 |
| 92280 | 92344 | 92403 | 93205 | 93314 | 93442 | 93558 | 94101 | 94144 | 94250 | 94401 | 94541 | 94581 | 94662 | 95219 | 95461 | 95812 | 95867 |
| 92284 | 92345 | 92404 | 93206 | 93380 | 93443 | 93560 | 94102 | 94145 | 94252 | 94402 | 94542 | 94582 | 94666 | 95220 | 95464 | 95813 | 95894 |
| 92285 | 92346 | 92405 | 93215 | 93383 | 93444 | 93561 | 94103 | 94146 | 94254 | 94403 | 94543 | 94583 | 94701 | 95227 | 95467 | 95814 | 95899 |
| 92286 | 92347 | 92406 | 93216 | 93384 | 93445 | 93562 | 94104 | 94147 | 94256 | 94404 | 94544 | 94586 | 94702 | 95230 | 95485 | 95815 | |
| 92301 | 92350 | 92407 | 93220 | 93385 | 93446 | 93581 | 94105 | 94151 | 94257 | 94497 | 94545 | 94587 | 94703 | 95231 | 95493 | 95816 | |
| 92304 | 92352 | 92408 | 93222 | 93386 | 93447 | 93592 | 94107 | 94158 | 94258 | 94501 | 94546 | 94588 | 94704 | 95234 | 95608 | 95817 | |
| 92305 | 92354 | 92410 | 93224 | 93387 | 93448 | 93596 | 94108 | 94159 | 94259 | 94502 | 94547 | 94595 | 94705 | 95236 | 95609 | 95818 | |
| 92307 | 92356 | 92411 | 93225 | 93388 | 93449 | 94002 | 94109 | 94160 | 94261 | 94503 | 94548 | 94596 | 94706 | 95237 | 95610 | 95819 | |
| 92308 | 92357 | 92413 | 93226 | 93389 | 93451 | 94005 | 94110 | 94161 | 94262 | 94505 | 94549 | 94597 | 94707 | 95240 | 95611 | 95820 | |
| 92309 | 92358 | 92415 | 93238 | 93390 | 93452 | 94010 | 94111 | 94163 | 94263 | 94506 | 94550 | 94598 | 94708 | 95241 | 95615 | 95821 | |
| 92310 | 92359 | 92418 | 93240 | 93401 | 93453 | 94011 | 94112 | 94164 | 94267 | 94507 | 94551 | 94599 | 94709 | 95242 | 95621 | 95822 | |
| 92311 | 92363 | 92423 | 93241 | 93402 | 93454 | 94014 | 94114 | 94172 | 94268 | 94508 | 94552 | 94601 | 94710 | 95253 | 95624 | 95823 | |
| 92312 | 92364 | 92427 | 93243 | 93403 | 93455 | 94015 | 94115 | 94177 | 94269 | 94509 | 94553 | 94602 | 94712 | 95258 | 95626 | 95824 | |
| 92313 | 92365 | 93013 | 93249 | 93405 | 93456 | 94016 | 94116 | 94188 | 94271 | 94511 | 94555 | 94603 | 94720 | 95267 | 95628 | 95825 | |

*The following zip codes are no longer recognized by the U.S. Post Office: 92326, 92412, 94153, 94154, 94156, 94162, 94171, and 95887*

Attachment 11 (Page 1 of 5)

## California Zip Codes for Area 4

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92328 | 93426 | 93636 | 93717 | 93915 | 94571 | 94966 | 95044 | 95130 | 95249 | 95356 | 95431 | 95524 | 95606 | 95681 | 95919 | 95972 | 96037 | 96096 | 96154 |
| 92384 | 93450 | 93637 | 93718 | 93920 | 94585 | 94970 | 95045 | 95131 | 95251 | 95357 | 95432 | 95525 | 95607 | 95682 | 95920 | 95973 | 96038 | 96097 | 96155 |
| 92389 | 93512 | 93638 | 93720 | 93921 | 94589 | 94971 | 95046 | 95132 | 95252 | 95358 | 95433 | 95526 | 95612 | 95684 | 95922 | 95974 | 96039 | 96099 | 96156 |
| 93201 | 93513 | 93639 | 93721 | 93922 | 94590 | 94972 | 95050 | 95133 | 95254 | 95360 | 95436 | 95527 | 95613 | 95685 | 95923 | 95975 | 96040 | 96101 | 96157 |
| 93202 | 93514 | 93640 | 93722 | 93923 | 94591 | 94973 | 95051 | 95134 | 95255 | 95361 | 95437 | 95528 | 95614 | 95687 | 95924 | 95976 | 96041 | 96103 | 96158 |
| 93204 | 93515 | 93641 | 93723 | 93924 | 94592 | 94974 | 95052 | 95135 | 95257 | 95363 | 95439 | 95531 | 95616 | 95688 | 95925 | 95977 | 96044 | 96104 | 96160 |
| 93207 | 93517 | 93642 | 93724 | 93925 | 94901 | 94975 | 95053 | 95136 | 95301 | 95364 | 95441 | 95532 | 95617 | 95689 | 95926 | 95978 | 96046 | 96105 | 96161 |
| 93208 | 93522 | 93643 | 93725 | 93926 | 94903 | 94976 | 95054 | 95138 | 95303 | 95365 | 95442 | 95534 | 95618 | 95691 | 95927 | 95979 | 96047 | 96106 | 96162 |
| 93210 | 93526 | 93644 | 93726 | 93927 | 94904 | 94977 | 95055 | 95139 | 95305 | 95367 | 95444 | 95536 | 95619 | 95692 | 95928 | 95980 | 96048 | 96107 | |
| 93212 | 93529 | 93645 | 93727 | 93928 | 94912 | 94978 | 95056 | 95140 | 95306 | 95368 | 95445 | 95537 | 95620 | 95694 | 95929 | 95981 | 96049 | 96108 | |
| 93218 | 93530 | 93646 | 93728 | 93930 | 94913 | 94979 | 95060 | 95141 | 95307 | 95369 | 95446 | 95538 | 95623 | 95695 | 95930 | 95982 | 96050 | 96109 | |
| 93219 | 93541 | 93647 | 93729 | 93932 | 94914 | 94998 | 95061 | 95148 | 95309 | 95370 | 95448 | 95540 | 95625 | 95696 | 95932 | 95983 | 96051 | 96110 | |
| 93221 | 93542 | 93648 | 93730 | 93933 | 94915 | 94999 | 95062 | 95150 | 95310 | 95372 | 95449 | 95542 | 95627 | 95697 | 95934 | 95984 | 96052 | 96111 | |
| 93223 | 93545 | 93649 | 93740 | 93940 | 94920 | 95001 | 95063 | 95151 | 95311 | 95373 | 95450 | 95543 | 95629 | 95698 | 95935 | 95986 | 96054 | 96112 | |
| 93227 | 93546 | 93650 | 93741 | 93942 | 94922 | 95002 | 95064 | 95152 | 95312 | 95374 | 95452 | 95545 | 95631 | 95699 | 95936 | 95987 | 96055 | 96113 | |
| 93230 | 93549 | 93651 | 93744 | 93943 | 94923 | 95003 | 95065 | 95153 | 95313 | 95375 | 95454 | 95546 | 95633 | 95701 | 95937 | 95988 | 96056 | 96114 | |
| 93232 | 93601 | 93652 | 93745 | 93944 | 94924 | 95004 | 95066 | 95154 | 95315 | 95379 | 95456 | 95547 | 95634 | 95703 | 95938 | 95991 | 96057 | 96115 | |
| 93234 | 93602 | 93653 | 93747 | 93950 | 94925 | 95005 | 95067 | 95155 | 95316 | 95380 | 95459 | 95548 | 95635 | 95709 | 95939 | 95992 | 96058 | 96116 | |
| 93235 | 93603 | 93654 | 93750 | 93953 | 94926 | 95006 | 95070 | 95156 | 95317 | 95381 | 95460 | 95549 | 95636 | 95712 | 95940 | 95993 | 96059 | 96117 | |
| 93237 | 93604 | 93656 | 93755 | 93954 | 94927 | 95007 | 95071 | 95157 | 95318 | 95382 | 95462 | 95550 | 95637 | 95713 | 95941 | 96001 | 96061 | 96118 | |
| 93239 | 93605 | 93657 | 93760 | 93955 | 94928 | 95008 | 95073 | 95158 | 95319 | 95383 | 95463 | 95551 | 95640 | 95714 | 95942 | 96002 | 96062 | 96119 | |
| 93242 | 93606 | 93660 | 93761 | 93960 | 94929 | 95009 | 95075 | 95159 | 95321 | 95386 | 95465 | 95552 | 95642 | 95715 | 95943 | 96003 | 96063 | 96120 | |
| 93244 | 93607 | 93661 | 93764 | 93962 | 94930 | 95010 | 95076 | 95160 | 95322 | 95387 | 95466 | 95553 | 95644 | 95717 | 95944 | 96006 | 96064 | 96121 | |
| 93245 | 93608 | 93662 | 93765 | 94022 | 94931 | 95011 | 95077 | 95161 | 95323 | 95388 | 95468 | 95554 | 95645 | 95720 | 95945 | 96007 | 96065 | 96122 | |
| 93246 | 93609 | 93664 | 93771 | 94023 | 94933 | 95012 | 95101 | 95164 | 95324 | 95389 | 95469 | 95555 | 95646 | 95721 | 95946 | 96008 | 96067 | 96123 | |
| 93247 | 93610 | 93665 | 93772 | 94024 | 94937 | 95013 | 95103 | 95170 | 95325 | 95397 | 95470 | 95556 | 95648 | 95722 | 95947 | 96009 | 96068 | 96124 | |
| 93256 | 93611 | 93666 | 93773 | 94035 | 94938 | 95014 | 95106 | 95172 | 95326 | 95401 | 95471 | 95558 | 95650 | 95724 | 95948 | 96010 | 96069 | 96125 | |
| 93257 | 93612 | 93667 | 93774 | 94039 | 94939 | 95015 | 95108 | 95173 | 95327 | 95402 | 95472 | 95559 | 95651 | 95726 | 95949 | 96011 | 96070 | 96126 | |
| 93258 | 93613 | 93668 | 93775 | 94040 | 94940 | 95017 | 95109 | 95190 | 95328 | 95403 | 95473 | 95560 | 95653 | 95728 | 95950 | 96013 | 96071 | 96127 | |
| 93260 | 93614 | 93669 | 93776 | 94041 | 94941 | 95018 | 95110 | 95191 | 95329 | 95404 | 95476 | 95562 | 95654 | 95735 | 95951 | 96014 | 96073 | 96128 | |
| 93261 | 93615 | 93670 | 93777 | 94042 | 94942 | 95019 | 95111 | 95192 | 95333 | 95405 | 95480 | 95563 | 95656 | 95736 | 95953 | 96015 | 96074 | 96129 | |
| 93262 | 93616 | 93673 | 93778 | 94043 | 94945 | 95020 | 95112 | 95193 | 95334 | 95406 | 95481 | 95564 | 95658 | 95746 | 95954 | 96016 | 96075 | 96130 | |
| 93265 | 93618 | 93675 | 93779 | 94085 | 94946 | 95021 | 95113 | 95194 | 95335 | 95407 | 95482 | 95565 | 95659 | 95747 | 95955 | 96017 | 96076 | 96132 | |
| 93266 | 93619 | 93701 | 93786 | 94086 | 94947 | 95023 | 95115 | 95196 | 95338 | 95409 | 95486 | 95567 | 95661 | 95762 | 95956 | 96019 | 96078 | 96133 | |
| 93267 | 93620 | 93702 | 93790 | 94087 | 94948 | 95024 | 95116 | 95221 | 95340 | 95410 | 95487 | 95568 | 95663 | 95765 | 95957 | 96020 | 96079 | 96134 | |
| 93270 | 93621 | 93703 | 93791 | 94088 | 94949 | 95026 | 95117 | 95222 | 95341 | 95412 | 95488 | 95569 | 95664 | 95776 | 95958 | 96021 | 96080 | 96135 | |
| 93271 | 93622 | 93704 | 93792 | 94089 | 94950 | 95030 | 95118 | 95223 | 95343 | 95415 | 95490 | 95570 | 95665 | 95798 | 95959 | 96022 | 96084 | 96136 | |
| 93272 | 93623 | 93705 | 93793 | 94301 | 94951 | 95031 | 95119 | 95224 | 95344 | 95416 | 95492 | 95571 | 95666 | 95799 | 95960 | 96023 | 96085 | 96137 | |
| 93274 | 93624 | 93706 | 93794 | 94302 | 94952 | 95032 | 95120 | 95225 | 95345 | 95417 | 95494 | 95573 | 95667 | 95901 | 95961 | 96024 | 96086 | 96140 | |
| 93275 | 93625 | 93707 | 93844 | 94304 | 94953 | 95033 | 95121 | 95226 | 95346 | 95418 | 95497 | 95585 | 95668 | 95903 | 95962 | 96025 | 96087 | 96141 | |
| 93277 | 93626 | 93708 | 93888 | 94305 | 94954 | 95035 | 95122 | 95228 | 95347 | 95419 | 95501 | 95587 | 95669 | 95910 | 95963 | 96027 | 96088 | 96142 | |
| 93278 | 93627 | 93709 | 93901 | 94306 | 94955 | 95036 | 95123 | 95229 | 95348 | 95420 | 95502 | 95589 | 95672 | 95912 | 95965 | 96028 | 96089 | 96143 | |
| 93279 | 93628 | 93710 | 93902 | 94309 | 94956 | 95037 | 95124 | 95232 | 95350 | 95421 | 95503 | 95595 | 95674 | 95913 | 95966 | 96029 | 96090 | 96145 | |
| 93282 | 93630 | 93711 | 93905 | 94510 | 94957 | 95038 | 95125 | 95233 | 95351 | 95425 | 95511 | 95601 | 95675 | 95914 | 95967 | 96031 | 96091 | 96146 | |
| 93286 | 93631 | 93712 | 93906 | 94512 | 94960 | 95039 | 95126 | 95245 | 95352 | 95427 | 95514 | 95602 | 95676 | 95915 | 95968 | 96032 | 96092 | 96148 | |
| 93290 | 93633 | 93714 | 93907 | 94533 | 94963 | 95041 | 95127 | 95246 | 95353 | 95428 | 95518 | 95603 | 95677 | 95916 | 95969 | 96033 | 96093 | 96150 | |
| 93291 | 93634 | 93715 | 93908 | 94534 | 94964 | 95042 | 95128 | 95247 | 95354 | 95429 | 95519 | 95604 | 95678 | 95917 | 95970 | 96034 | 96094 | 96151 | |
| 93292 | 93635 | 93716 | 93912 | 94535 | 94965 | 95043 | 95129 | 95248 | 95355 | 95430 | 95521 | 95605 | 95679 | 95918 | 95971 | 96035 | 96095 | 96152 | |

Attachment 12

**California Experience by Area by Plan**

| Area 1 | | 2013 | | | | Estimated 2014 | | |
|---|---|---|---|---|---|---|---|---|
| | Lives | Premium | Incurred Claims | PMPM | Lives | Premium | Incurred Claims | PMPM |
| A | 1,811 | 3,199,370 | 2,450,414 | $112.79 | 1,692 | 3,141,571 | 2,349,845 | $115.74 |
| B | 651 | 1,609,812 | 1,237,153 | $158.47 | 638 | 1,569,287 | 1,145,737 | $149.66 |
| C | 2,669 | 7,943,818 | 5,927,585 | $185.10 | 2,480 | 7,557,203 | 5,463,597 | $183.61 |
| D | 536 | 1,504,452 | 985,182 | $153.12 | 481 | 1,335,746 | 813,967 | $140.98 |
| E | 431 | 1,187,403 | 807,393 | $155.99 | 391 | 1,079,384 | 714,676 | $152.42 |
| F | 23,669 | 63,323,567 | 46,610,393 | $164.11 | 26,953 | 76,062,529 | 54,365,287 | $168.09 |
| G | 402 | 1,134,846 | 819,279 | $170.01 | 367 | 1,045,036 | 726,197 | $164.75 |
| H | 187 | 560,124 | 407,165 | $181.77 | 168 | 517,341 | 316,280 | $156.70 |
| I | 1,265 | 3,805,396 | 2,753,510 | $181.38 | 1,181 | 3,537,911 | 2,652,048 | $187.17 |
| J | 11,043 | 33,011,724 | 24,833,342 | $187.40 | 10,388 | 32,145,222 | 24,291,835 | $194.87 |
| K | 600 | 654,097 | 467,504 | $64.92 | 676 | 735,540 | 519,091 | $63.94 |
| L | 391 | 661,281 | 416,703 | $88.75 | 404 | 696,995 | 451,226 | $93.00 |
| N | 3,000 | 5,234,404 | 3,732,793 | $103.68 | 4,012 | 7,581,979 | 5,128,444 | $106.52 |
| Total | 46,654 | 123,830,294 | 91,448,419 | $163.35 | 49,831 | 137,005,743 | 98,938,229 | $165.45 |

| Area 2 | Lives | Premium | Incurred Claims | PMPM | Lives | Premium | Incurred Claims | PMPM |
|---|---|---|---|---|---|---|---|---|
| A | 915 | 1,415,159 | 1,127,551 | $102.72 | 861 | 1,399,703 | 1,104,020 | $106.85 |
| B | 389 | 849,432 | 611,011 | $130.75 | 384 | 834,680 | 554,617 | $120.34 |
| C | 1,725 | 4,476,516 | 3,410,766 | $164.80 | 1,606 | 4,264,828 | 3,151,609 | $163.53 |
| D | 316 | 772,927 | 608,437 | $160.58 | 283 | 686,253 | 502,696 | $147.84 |
| E | 229 | 553,937 | 451,393 | $163.96 | 208 | 503,545 | 399,557 | $160.21 |
| F | 17,661 | 41,516,137 | 32,758,590 | $154.58 | 20,014 | 49,577,382 | 38,101,639 | $158.65 |
| G | 273 | 664,002 | 471,930 | $144.32 | 249 | 611,453 | 418,312 | $139.86 |
| H | 143 | 364,290 | 477,512 | $279.08 | 128 | 336,465 | 370,924 | $240.59 |
| I | 834 | 2,165,076 | 1,590,330 | $158.99 | 778 | 2,012,891 | 1,531,730 | $164.06 |
| J | 7,387 | 19,117,438 | 14,280,512 | $161.10 | 6,949 | 18,615,638 | 13,969,116 | $167.53 |
| K | 359 | 331,127 | 195,143 | $45.29 | 414 | 381,627 | 238,818 | $48.07 |
| L | 257 | 378,812 | 262,794 | $85.21 | 268 | 402,559 | 293,114 | $91.02 |
| N | 2,342 | 3,589,717 | 3,049,140 | $108.50 | 3,132 | 5,199,668 | 4,189,180 | $111.48 |
| Total | 32,828 | 76,194,570 | 59,295,110 | $150.52 | 35,274 | 84,826,692 | 64,825,330 | $153.15 |

| Area 3 | Lives | Premium | Incurred Claims | PMPM | Lives | Premium | Incurred Claims | PMPM |
|---|---|---|---|---|---|---|---|---|
| A | 1,515 | 2,143,322 | 1,800,916 | $99.07 | 1,454 | 2,153,575 | 1,758,267 | $100.75 |
| B | 683 | 1,360,725 | 1,068,451 | $130.30 | 689 | 1,360,419 | 1,005,299 | $121.58 |
| C | 2,803 | 6,702,362 | 5,393,401 | $160.34 | 2,613 | 6,390,943 | 4,965,688 | $158.36 |
| D | 344 | 786,354 | 722,734 | $175.00 | 309 | 698,174 | 597,130 | $161.11 |
| E | 310 | 691,038 | 516,361 | $138.81 | 281 | 628,173 | 457,065 | $135.63 |
| F | 30,984 | 66,629,718 | 53,201,601 | $143.09 | 35,248 | 79,866,126 | 62,035,088 | $146.66 |
| G | 410 | 932,294 | 730,683 | $148.63 | 375 | 858,513 | 647,666 | $144.03 |
| H | 291 | 694,118 | 643,547 | $184.40 | 262 | 641,100 | 499,897 | $158.96 |
| I | 1,370 | 3,284,324 | 2,299,310 | $139.90 | 1,278 | 3,053,465 | 2,214,584 | $144.37 |
| J | 13,083 | 31,216,548 | 23,347,221 | $148.71 | 12,307 | 30,397,167 | 22,838,119 | $154.64 |
| K | 729 | 629,866 | 489,159 | $55.96 | 853 | 736,864 | 591,650 | $57.83 |
| L | 452 | 624,933 | 445,308 | $82.05 | 481 | 677,130 | 494,207 | $85.66 |
| N | 3,951 | 5,466,473 | 4,119,521 | $86.89 | 5,283 | 7,918,129 | 5,659,764 | $89.28 |
| Total | 56,924 | 121,162,074 | 94,778,212 | $138.75 | 61,433 | 135,379,779 | 103,764,425 | $140.76 |

| Area 4 | Lives | Premium | Incurred Claims | PMPM | Lives | Premium | Incurred Claims | PMPM |
|---|---|---|---|---|---|---|---|---|
| A | 2,400 | 3,078,419 | 2,478,644 | $86.06 | 2,292 | 3,084,942 | 2,441,716 | $88.77 |
| B | 1,326 | 2,398,652 | 2,131,483 | $133.99 | 1,328 | 2,390,734 | 1,999,808 | $125.45 |
| C | 5,767 | 12,523,649 | 10,080,083 | $145.66 | 5,369 | 11,929,490 | 9,266,262 | $143.81 |
| D | 689 | 1,402,749 | 1,318,028 | $159.45 | 618 | 1,245,448 | 1,088,967 | $146.80 |
| E | 493 | 989,716 | 881,616 | $149.00 | 447 | 899,680 | 780,376 | $145.59 |
| F | 71,822 | 140,660,889 | 116,707,672 | $135.41 | 81,571 | 168,411,322 | 135,502,436 | $138.43 |
| G | 749 | 1,539,353 | 1,341,870 | $149.40 | 685 | 1,417,531 | 1,189,413 | $144.77 |
| H | 609 | 1,341,957 | 1,198,101 | $163.83 | 549 | 1,239,456 | 930,666 | $141.23 |
| I | 2,309 | 5,050,685 | 4,020,538 | $145.11 | 2,155 | 4,695,667 | 3,872,388 | $149.74 |
| J | 25,506 | 54,721,726 | 45,232,314 | $147.78 | 23,993 | 53,285,374 | 44,245,994 | $153.67 |
| K | 1,232 | 962,860 | 704,076 | $47.61 | 1,466 | 1,148,381 | 868,898 | $49.39 |
| L | 629 | 756,344 | 603,248 | $79.94 | 692 | 855,193 | 697,803 | $84.05 |
| N | 9,010 | 11,756,641 | 9,293,103 | $85.95 | 12,048 | 17,029,371 | 12,767,692 | $88.31 |
| Total | 122,541 | 237,183,640 | 195,990,776 | $133.28 | 133,214 | 267,632,589 | 215,652,419 | $134.90 |

# 2015 RATES FOR PLANS NOT ISSUED IN
# CALIFORNIA

| Plan* | Mass Media Non-Tobacco Rates** | | | | Plan* | Agent Distribution Non-Tobacco Rates** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Area 1 | Area 2 | Area 3 | Area 4 | | Area 1 | Area 2 | Area 3 | Area 4 |
| MW | $204.00 | $179.00 | $164.75 | $148.50 | MW | $204.00 | $179.00 | $164.75 | $148.50 |
| NW | $152.75 | $134.00 | $123.25 | $111.25 | NW | $152.75 | $134.00 | $123.25 | $111.25 |
| OW | $30.75 | $27.00 | $24.75 | $22.50 | OW | $30.75 | $27.00 | $24.75 | $22.50 |
| PW | $16.75 | $14.75 | $13.50 | $12.25 | PW | $16.75 | $14.75 | $13.50 | $12.25 |
| QW | $16.75 | $16.75 | $16.75 | $16.75 | QW | $16.75 | $16.75 | $16.75 | $16.75 |
| SW | $5.00 | $5.00 | $5.00 | $5.00 | SW | $5.00 | $5.00 | $5.00 | $5.00 |
| TW | $204.00 | $179.00 | $164.75 | $148.50 | TW | $204.00 | $179.00 | $164.75 | $148.50 |
| UW | $254.75 | $223.50 | $205.50 | $185.50 | UW | $254.75 | $223.50 | $205.50 | $185.50 |
| VW | $26.75 | $23.50 | $21.50 | $19.50 | VW | $26.75 | $23.50 | $21.50 | $19.50 |
| WW | $6.75 | $6.00 | $5.50 | $5.00 | WW | $6.75 | $6.00 | $5.50 | $5.00 |
| XW | $37.00 | $32.50 | $30.00 | $27.00 | XW | $37.00 | $32.50 | $30.00 | $27.00 |
| YW | $16.75 | $16.75 | $16.75 | $16.75 | YW | $16.75 | $16.75 | $16.75 | $16.75 |
| ZW | $6.25 | $5.50 | $5.00 | $4.50 | ZW | $6.25 | $5.50 | $5.00 | $4.50 |

| Plan* | Mass Media Tobacco Rates** | | | | Plan* | Agent Distribution Tobacco Rates** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Area 1 | Area 2 | Area 3 | Area 4 | | Area 1 | Area 2 | Area 3 | Area 4 |
| MW | $224.40 | $196.90 | $181.22 | $163.35 | MW | $224.40 | $196.90 | $181.22 | $163.35 |
| NW | $168.02 | $147.40 | $135.57 | $122.37 | NW | $168.02 | $147.40 | $135.57 | $122.37 |
| OW | $33.82 | $29.70 | $27.22 | $24.75 | OW | $33.82 | $29.70 | $27.22 | $24.75 |
| PW | $18.42 | $16.22 | $14.85 | $13.47 | PW | $18.42 | $16.22 | $14.85 | $13.47 |
| QW | $18.42 | $18.42 | $18.42 | $18.42 | QW | $18.42 | $18.42 | $18.42 | $18.42 |
| SW | $5.50 | $5.50 | $5.50 | $5.50 | SW | $5.50 | $5.50 | $5.50 | $5.50 |
| TW | $224.40 | $196.90 | $181.22 | $163.35 | TW | $224.40 | $196.90 | $181.22 | $163.35 |
| UW | $280.22 | $245.85 | $226.05 | $204.05 | UW | $280.22 | $245.85 | $226.05 | $204.05 |
| VW | $29.42 | $25.85 | $23.65 | $21.45 | VW | $29.42 | $25.85 | $23.65 | $21.45 |
| WW | $7.42 | $6.60 | $6.05 | $5.50 | WW | $7.42 | $6.60 | $6.05 | $5.50 |
| XW | $40.70 | $35.75 | $33.00 | $29.70 | XW | $40.70 | $35.75 | $33.00 | $29.70 |
| YW | $18.42 | $18.42 | $18.42 | $18.42 | YW | $18.42 | $18.42 | $18.42 | $18.42 |
| ZW | $6.87 | $6.05 | $5.50 | $4.95 | ZW | $6.87 | $6.05 | $5.50 | $4.95 |

*Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, QW, and SW are Wisconsin issued plans.*

*Plans TW, UW, VW, WW, XW, YW, and ZW are Minnesota issued plans.*

**Tier Rating Factor will be applied to rate if applied when the plan was issued.*

## 2015 UNDER AGE 65 RATES FOR PLANS NOT ISSUED IN CALIFORNIA

### MASS MEDIA
**Non-Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $254.99 | $223.74 | $205.92 | $185.61 |
| NW | $190.92 | $167.49 | $154.05 | $139.05 |
| OW | $38.42 | $33.74 | $30.92 | $28.11 |
| PW | $20.92 | $18.42 | $16.86 | $15.30 |
| QW | $17.50 | $17.50 | $17.50 | $17.50 |
| SW | $6.24 | $6.24 | $6.24 | $6.24 |
| TW | $254.99 | $223.74 | $205.92 | $185.61 |
| UW | $318.42 | $279.36 | $256.86 | $231.86 |
| VW | $33.42 | $29.36 | $26.86 | $24.36 |
| WW | $8.42 | $7.49 | $6.86 | $6.24 |
| XW | $46.24 | $40.61 | $37.49 | $33.74 |
| YW | $17.50 | $17.50 | $17.50 | $17.50 |
| ZW | $7.80 | $6.86 | $6.24 | $5.61 |
| L | $175.61 | $154.05 | $141.86 | $127.80 |
| N | $218.42 | $191.55 | $176.24 | $159.05 |

### AGENT DISTRIBUTION
**Non-Tobacco Rates**

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $254.99 | $223.74 | $205.92 | $185.61 |
| NW | $190.92 | $167.49 | $154.05 | $139.05 |
| OW | $38.42 | $33.74 | $30.92 | $28.11 |
| PW | $20.92 | $18.42 | $16.86 | $15.30 |
| QW | $17.50 | $17.50 | $17.50 | $17.50 |
| SW | $6.24 | $6.24 | $6.24 | $6.24 |
| TW | $254.99 | $223.74 | $205.92 | $185.61 |
| UW | $318.42 | $279.36 | $256.86 | $231.86 |
| VW | $33.42 | $29.36 | $26.86 | $24.36 |
| WW | $8.42 | $7.49 | $6.86 | $6.24 |
| XW | $46.24 | $40.61 | $37.49 | $33.74 |
| YW | $17.50 | $17.50 | $17.50 | $17.50 |
| ZW | $7.80 | $6.86 | $6.24 | $5.61 |
| L | $175.61 | $154.05 | $141.86 | $127.80 |
| N | $218.42 | $191.55 | $176.24 | $159.05 |

**Tobacco Rates** (MASS MEDIA)

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $280.48 | $246.11 | $226.51 | $204.17 |
| NW | $210.01 | $184.23 | $169.45 | $152.95 |
| OW | $42.26 | $37.11 | $34.01 | $30.92 |
| PW | $23.01 | $20.26 | $18.54 | $16.83 |
| QW | $19.25 | $19.25 | $19.25 | $19.25 |
| SW | $6.86 | $6.86 | $6.86 | $6.86 |
| TW | $280.48 | $246.11 | $226.51 | $204.17 |
| UW | $350.26 | $307.29 | $282.54 | $255.04 |
| VW | $36.76 | $32.29 | $29.54 | $26.79 |
| WW | $9.26 | $8.23 | $7.54 | $6.86 |
| XW | $50.86 | $44.67 | $41.23 | $37.11 |
| YW | $19.25 | $19.25 | $19.25 | $19.25 |
| ZW | $8.58 | $7.54 | $6.86 | $6.17 |
| L | $193.17 | $169.45 | $156.04 | $140.58 |
| N | $240.26 | $210.70 | $193.86 | $174.95 |

**Tobacco Rates** (AGENT DISTRIBUTION)

| Plan* | Area 1 | Area 2 | Area 3 | Area 4 |
|---|---|---|---|---|
| MW | $280.48 | $246.11 | $226.51 | $204.17 |
| NW | $210.01 | $184.23 | $169.45 | $152.95 |
| OW | $42.26 | $37.11 | $34.01 | $30.92 |
| PW | $23.01 | $20.26 | $18.54 | $16.83 |
| QW | $19.25 | $19.25 | $19.25 | $19.25 |
| SW | $6.86 | $6.86 | $6.86 | $6.86 |
| TW | $280.48 | $246.11 | $226.51 | $204.17 |
| UW | $350.26 | $307.29 | $282.54 | $255.04 |
| VW | $36.76 | $32.29 | $29.54 | $26.79 |
| WW | $9.26 | $8.23 | $7.54 | $6.86 |
| XW | $50.86 | $44.67 | $41.23 | $37.11 |
| YW | $19.25 | $19.25 | $19.25 | $19.25 |
| ZW | $8.58 | $7.54 | $6.86 | $6.17 |
| L | $193.17 | $169.45 | $156.04 | $140.58 |
| N | $240.26 | $210.70 | $193.86 | $174.95 |

*Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, QW, and SW are Wisconsin issued plans.*

*Plans TW, UW, VW, WW, XW, YW, and ZW are Minnesota issued plans.*

UnitedHealthcare®

UnitedHealthcare Insurance Company
P.O. Box 130
Montgomeryville PA 18936

July 8, 2014

Dave Jones
Commissioner
California Department of Insurance
300 Capitol Mall, Suite 1700
Sacramento, California 95814

Re: Rate Revision Filing
    Rates for Standardized Medicare Supplement Plans
    UnitedHealthcare Insurance Company
    NAIC #0707-79413

Dear Commissioner:

The attached filing is made to obtain approval for rates effective January 1, 2015 for the modernized versions of Standardized Medicare Supplement Plans following the plan designs required in the MIPPA legislation.  These plans are issued to members of AARP.

The proposed rates include an average rate change of -0.01%.  With these increases we project an anticipated loss ratio of 80.5%.

The enclosed actuarial memorandum provides supporting information.  Certification regarding compliance with loss ratio standards for your state is also provided.

The rates are proposed to be effective January 1, 2015 through December 31, 2015.  For 2015, we propose to defer the implementation of the January 1, 2015 rate revision until April 1, 2015, and have the rates effective through December 31, 2015.  We anticipate that the next rate revision will be effective January 1, 2016 through December 31, 2016.

We would appreciate your acting expeditiously on this request so that we can provide AARP members with adequate notice of their 2015 rates.

If you need any further information regarding this matter, please contact me at (215) 902-8429.  If you prefer to e-mail me, my address is Timothy_A_Koenig@uhc.com.

Sincerely,

Timothy A. Koenig, ASA, MAAA
Director, Actuarial Services