# EXHIBIT I

| State: | California | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|

TOI/Sub-TOI: MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010
Product Name: GROUP MEDICARE SUPPLEMENT PLANS - MIPPA
Project Name/Number: RATE/RERATE 2018 - MIPPA

# Filing at a Glance

| | |
|---|---|
| Company: | UnitedHealthcare Insurance Company |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| State: | California |
| TOI: | MS08G Group Medicare Supplement - Standard Plans 2010 |
| Sub-TOI: | MS08G.012 Multi-Plan 2010 |
| Filing Type: | Rate |
| Date Submitted: | 08/07/2017 |
| SERFF Tr Num: | UHLC-131050409 |
| SERFF Status: | Closed-Issue Authorized |
| State Tr Num: | HAO-2017-0194 |
| State Status: | |
| Co Tr Num: | RERATE 2018 - MIPPA |
| Co Status: | |
| Implementation Date Requested: | 01/01/2018 |
| Author(s): | Michelle Ambach, Bobbie Walton, Gerry McCadden, Michelle Richart, Lisa Muhammad, Sarah Michener, Celina Sagin, Lauren Mulhern, Erin Eckhoff, Ron Beverly II, Harry Schwarz, Heui Chan Lee, Timothy Koenig, Krisen Carr, Gregory Moyer |
| Reviewer(s): | Ali Zaker-Shahrak (primary), Maria Reyes, John Rapalino, Alex Hwang |
| Disposition Date: | 10/13/2017 |
| Disposition Status: | Issue Authorized |
| Implementation Date: | 01/01/2018 |

| State: | California | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2018 - MIPPA | | |

# General Information

Project Name: RATE

Project Number: RERATE 2018 - MIPPA

Requested Filing Mode: Review & Approval

Explanation for Combination/Other:

Submission Type: New Submission

Group Market Type: Association

Filing Status Changed: 10/13/2017

State Status Changed:

Created By: Michelle Ambach

Corresponding Filing Tracking Number:

Status of Filing in Domicile: Not Filed

Date Approved in Domicile:

Domicile Status Comments:

Market Type: Group

Group Market Size: Large

Overall Rate Impact:

Company Status Changed:

Deemer Date:

Submitted By: Bobbie Walton

Filing Description:

The purpose of this filing is to request approval of 2018 rate revisions for 2010 Standardized Medicare Supplement plans and to demonstrate compliance with loss ratio standards. We are also requesting approval to expand rate guarantee.

The proposed rates include an average rate change of 5.1%. With these changes we project an anticipated lifetime loss ratio of 81.7%. The rates are proposed to be effective January 1, 2018 through December 31, 2018. For 2018, we propose to defer the implementation of the January 1, 2018 rate revision until February 1, 2018, and have the rates effective through December 31, 2018. We anticipate that the next rate revision will be effective January 1, 2019 through December 31, 2019.

Our filing pools your state's experience of the 1990 and 2010 standardized plans for developing proposed rate actions and demonstrating compliance with loss ratio requirements.

# Company and Contact

## Filing Contact Information

Sarah Michener, Director, Actuarial

680 Blair Mill Rd

Horsham, PA 19044

sarah_l_michener@uhc.com

215-902-8419 [Phone]

## Filing Company Information

UnitedHealthcare Insurance Company

185 Asylum Street

Hartford, CT  06103

(860) 702-5000 ext. [Phone]

CoCode: 79413

Group Code: 707

Group Name:

FEIN Number: 36-2739571

State of Domicile: Connecticut

Company Type: Life and Health

State ID Number: 79413

# Filing Fees

Fee Required?          No

Retaliatory?           No

Fee Explanation:

| State: | California | | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | | |
| Project Name/Number: | RATE/RERATE 2018 - MIPPA | | | |

# Correspondence Summary

## Dispositions

| Status | Created By | Created On | Date Submitted |
|---|---|---|---|
| Issue Authorized | Maria Reyes | 10/13/2017 | 10/13/2017 |

## Amendments

| Schedule | Schedule Item Name | Created By | Created On | Date Submitted |
|---|---|---|---|---|
| Rate | RATE SCHEDULE | Celina Sagin | 10/13/2017 | 10/13/2017 |
| Supporting Document | Revised Non-Issued Rates | Celina Sagin | 10/13/2017 | 10/13/2017 |

## Filing Notes

| Subject | Note Type | Created By | Created On | Date Submitted |
|---|---|---|---|---|
| Thank you | Note To Reviewer | Michelle Ambach | 09/26/2017 | 09/26/2017 |
| Re: Status request | Note To Filer | John Rapalino | 09/26/2017 | 09/26/2017 |
| Status request | Note To Reviewer | Michelle Ambach | 09/25/2017 | 09/25/2017 |

| | |
|---|---|
| **State:** | California |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2018 - MIPPA |

**Filing Company:** UnitedHealthcare Insurance Company

# Disposition

Disposition Date: 10/13/2017

Implementation Date: 01/01/2018

Status: Issue Authorized

Comment:

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | 4.500% | 4.500% | $22,853,118 | 266,196 | $578,319,520 | 4.700% | -6.600% |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Supporting Document** | Filing Cover Sheet | No Action | No |
| **Supporting Document** | Actuarial Memorandum | No Action | No |
| **Supporting Document** | Health Rate Supplemental Form | No Action | No |
| **Supporting Document** | Document Submission Form | No Action | No |
| **Supporting Document** | Third Party Authorization | No Action | No |
| **Supporting Document** | 2018 ATTACHMENTS (MIPPA) | No Action | No |
| **Supporting Document** | Revised Non-Issued Rates | No Action | No |
| **Rate (revised)** | RATE SCHEDULE | Issue Authorized | Yes |
| **Rate** | RATE SCHEDULE | No Action | No |

Case 2:14-cv-00034-DDP-PLA Document 119-12 Filed 11/20/18 Page 6 of 104 Page ID #:3262

| State: | California | | Filing Company: | UnitedHealthcare Insurance Company |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| Project Name/Number: | RATE/RERATE 2018 - MIPPA |

# Amendment Letter

Submitted Date: 10/13/2017

Comments:

Thank you for the phone call yesterday. Per our discussion, we agree to revise our proposed rate increases. We have also adjusted the Plan G Tier II factor to 1.25, also adjusting the under age 65 rates to reflect this change. We have submitted an updated rate schedule and non-issue rate exhibit reflecting these changes. The 2018 calendar year premium reflecting a 0% rate change, our originally filed rate changes, and these revised rate changes are $555,466,402, $581,406,787 and $578,319,520 respectively. As requested, the 2018 annualized premium reflecting our originally filed rate changes and these revised rate changes are $583,690,651 and $580,317,578, respectively.

Changed Items:

*No Form Schedule Items Changed.*

| | |
|---|---|
| **State:** California | **Filing Company:** UnitedHealthcare Insurance Company |
| **TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | |
| **Product Name:** GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | |
| **Project Name/Number:** RATE/RERATE 2018 - MIPPA | |

## Rate/Rule Schedule Item Changes

| Item No. | Document Name | Affected Form Numbers (Separated with commas) | Rate Action | Rate Action Information | Attachments | Date Submitted |
|---|---|---|---|---|---|---|
| 1 | RATE SCHEDULE | MDA 0846, MDB 0847, MDC 0848, MDF 0849, MDG 0932, MDK 0850. MDL 0851, MDN 0852, MAA 0853, MAB 0854, MAC 0855, MAF 0856, MAG 0933, MAK 0857, MAL 0858, MAN 0859, MDA 0846SP, MDB 0847SP, MDC 0848SP, MDF 0849SP, MDG 0932SP, MDK 0850SP, MDL 0851SP, MDN 0852SP, MAA 0853SP, MAB 0854SP, MAC 0855SP, MAF 0856SP, MAG 0933SP, MAK 0857SP, MAL 0858SP, MAN 0859SP | Revised | Previous State Filing Number: UHLC-130561840 Percent Rate Change Request: 4.5 | CA_18_Rate Schedules(MIPPA) - Revised.pdf, | 10/13/2017 By: |
| *Previous Version* | | | | | | |
| *1* | *RATE SCHEDULE* | *MDA 0846, MDB 0847, MDC 0848, MDF 0849, MDG 0932, MDK 0850. MDL 0851, MDN 0852, MAA 0853, MAB 0854, MAC 0855, MAF 0856, MAG 0933, MAK 0857, MAL 0858, MAN 0859, MDA 0846SP, MDB 0847SP, MDC 0848SP, MDF 0849SP, MDG 0932SP, MDK 0850SP, MDL 0851SP, MDN 0852SP, MAA 0853SP, MAB 0854SP, MAC 0855SP, MAF 0856SP, MAG 0933SP, MAK 0857SP,* | *Revised* | *Previous State Filing Number: UHLC-130561840 Percent Rate Change Request: 5.1* | *CA - 2018 Rate Schedules (MIPPA).pdf,* | *08/07/2017 By: Bobbie Walton* |

| State: | California | Filing Company: | UnitedHealthcare Insurance Company |
| --- | --- | --- | --- |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2018 - MIPPA | | |

## Rate/Rule Schedule Item Changes

| | | MAL 0858SP, MAN 0859SP | | | | |
| --- | --- | --- | --- | --- | --- | --- |

## Supporting Document Schedule Item Changes

| Satisfied - Item: | Revised Non-Issued Rates |
| --- | --- |
| Comments: | |
| Attachment(s): | CA_18_Non-Issued Rate Schedules(MIPPA) - Revised.pdf |

| | | |
|---|---|---|
| *State:* | California | |
| | | *Filing Company:*  UnitedHealthcare Insurance Company |
| *TOI/Sub-TOI:* | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | |
| *Product Name:* | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | |
| *Project Name/Number:* | RATE/RERATE 2018 - MIPPA | |

# Note To Reviewer

**Created By:**

Michelle Ambach on 09/26/2017 11:54 AM

**Last Edited By:**

Maria Reyes

**Submitted On:**

10/13/2017 04:06 PM

**Subject:**

Thank you

**Comments:**

Thank you for responding to my request and for your continued review of this filing.

Michelle Ambach

| State: | California | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|

**TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010

**Product Name:** GROUP MEDICARE SUPPLEMENT PLANS - MIPPA

**Project Name/Number:** RATE/RERATE 2018 - MIPPA

# Note To Filer

### Created By:

John Rapalino on 09/26/2017 11:38 AM

### Last Edited By:

Maria Reyes

### Submitted On:

10/13/2017 04:06 PM

### Subject:

Re: Status request

### Comments:

The Department's review of this filing is in progress. Let us know if there are additional questions. Thank you.

| | |
|---|---|
| **State:** | California |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2018 - MIPPA |

**Filing Company:** UnitedHealthcare Insurance Company

# Note To Reviewer

**Created By:**

Michelle Ambach on 09/25/2017 09:32 AM

**Last Edited By:**

Maria Reyes

**Submitted On:**

10/13/2017 04:06 PM

**Subject:**

Status request

**Comments:**

Good morning,

I am requesting status on this filing. Any information that you can provide would be greatly appreciated.

Thank you

| State: | California | **Filing Company:** | UnitedHealthcare Insurance Company |
|---|---|---|---|
| *TOI/Sub-TOI:* | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| *Product Name:* | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| *Project Name/Number:* | RATE/RERATE 2018 - MIPPA | | |

# Post Submission Update Request Processed On 10/13/2017

| Status: | Allowed |
|---|---|
| Created By: | Celina Sagin |
| Processed By: | John Rapalino |
| Comments: | |

**Company Rate Information:**

Company Name:UnitedHealthcare Insurance Company

| Field Name | Requested Change | Prior Value |
|---|---|---|
| Overall % Indicated Change | 4.500% | 5.100% |
| Overall % Rate Impact | 4.500% | 5.100% |
| Written Premium Change for this Program | $22853118 | $26226123 |
| Written Premium for this Program | $578319520 | $581406787 |
| Maximum %Change (where required) | 4.700% | 5.300% |
| Minimum %Change (where required) | -6.600% | -100.000% |

Case 2:14-cv-00034-DDP-PLA    Document 119-12    Filed 11/26/18    Page 13 of 104    Page ID #:3269

| | |
|---|---|
| State: | California |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| Project Name/Number: | RATE/RERATE 2018 - MIPPA |

**Filing Company:** UnitedHealthcare Insurance Company

# Rate Information

Rate data applies to filing.

| | |
|---|---|
| **Filing Method:** | SERFF |
| **Rate Change Type:** | Increase |
| **Overall Percentage of Last Rate Revision:** | 0.300% |
| **Effective Date of Last Rate Revision:** | 01/01/2017 |
| **Filing Method of Last Filing:** | SERFF |

## Company Rate Information

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | 4.500% | 4.500% | $22,853,118 | 266,196 | $578,319,520 | 4.700% | -6.600% |

| State: | California | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|

TOI/Sub-TOI: MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010
Product Name: GROUP MEDICARE SUPPLEMENT PLANS - MIPPA
Project Name/Number: RATE/RERATE 2018 - MIPPA

# Rate/Rule Schedule

| Item No. | Schedule Item Status | Document Name | Affected Form Numbers (Separated with commas) | Rate Action | Rate Action Information | Attachments |
|---|---|---|---|---|---|---|
| 1 | | RATE SCHEDULE | MDA 0846, MDB 0847, MDC 0848, MDF 0849, MDG 0932, MDK 0850. MDL 0851, MDN 0852, MAA 0853, MAB 0854, MAC 0855, MAF 0856, MAG 0933, MAK 0857, MAL 0858, MAN 0859, MDA 0846SP, MDB 0847SP, MDC 0848SP, MDF 0849SP, MDG 0932SP, MDK 0850SP, MDL 0851SP, MDN 0852SP, MAA 0853SP, MAB 0854SP, MAC 0855SP, MAF 0856SP, MAG 0933SP, MAK 0857SP, MAL 0858SP, MAN 0859SP | Revised | Previous State Filing Number: UHLC-130561840 Percent Rate Change Request: 4.5 | CA_18_Rate Schedules(MIPPA) - Revised.pdf, |

UNITEDHEALTHCARE INSURANCE COMPANY

**RATE SCHEDULE**
FOR
**CALIFORNIA**
(Page 1 of 4)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

**MASS MEDIA FORM NUMBERS**
MDA 0846, MDB 0847, MDC 0848, MDF 0849, MDG 0932, MDK 0850, MDL 0851, MDN 0852, MDA 0846SP, MDB 0847SP, MDC 0848SP, MDF 0849SP, MDG 0932SP, MDK 0850SP, MDL 0851SP, MDN 0852SP

**AGENT DISTRIBUTION FORM NUMBERS**
MAA 0853, MAB 0854, MAC 0855, MAF 0856, MAG 0933, MAK 0857, MAL 0858, MAN 0859, MAA 0853SP, MAB 0854SP, MAC 0855SP, MAF 0856SP, MAG 0933SP, MAK 0857SP, MAL 0858SP, MAN 0859SP

| Plan | Current Rate Prior to Application of Area Factors | Current 2017 Monthly Non-Tobacco Area 1 Rates | | | | Proposed Rate Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 1 Rates | | | | Rate Change Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 1 Rate Changes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Base** | **Tier I** | **Tier II** | **Under Age 65** | | **Base** | **Tier I** | **Tier II** | **Under Age 65** | | **Base** | **Tier I** | **Tier II** | **Under Age 65** |
| A | $143.50 | $163.50 | $179.85 | $204.37 | $204.36 | $147.75 | $168.50 | $185.35 | $210.62 | $210.61 | 3.0% | 3.1% | 3.1% | 3.1% | 3.1% |
| B | $197.50 | $225.25 | $247.77 | $281.56 | $281.55 | $206.50 | $235.50 | $259.05 | $294.37 | $294.36 | 4.6% | 4.6% | 4.6% | 4.5% | 4.5% |
| C | $233.75 | $266.50 | $293.15 | $333.12 | $333.11 | $244.50 | $278.75 | $306.62 | $348.43 | $348.42 | 4.6% | 4.6% | 4.6% | 4.6% | 4.6% |
| F | $234.75 | $267.50 | $294.25 | $334.37 | $334.36 | $245.50 | $279.75 | $307.72 | $349.68 | $349.67 | 4.6% | 4.6% | 4.6% | 4.6% | 4.6% |
| G | $201.00 | $229.25 | $252.17 | $320.95 | | $210.25 | $239.75 | $263.72 | $299.68 | | 4.6% | 4.6% | 4.6% | -6.6% | |
| K | $78.50 | $89.50 | $98.45 | $111.87 | $111.86 | $78.50 | $89.50 | $98.45 | $111.87 | $111.86 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| L | $126.25 | $144.00 | $158.40 | $180.00 | | $132.00 | $150.50 | $165.55 | $188.12 | | 4.6% | 4.5% | 4.5% | 4.5% | |
| N | $158.50 | $180.75 | $198.82 | $225.93 | | $165.75 | $189.00 | $207.90 | $236.25 | | 4.6% | 4.6% | 4.6% | 4.6% | |

| Plan | Current 2017 Monthly Tobacco Area 1 Rates | | | | Proposed 2018 Monthly Tobacco Area 1 Rates | | | | Proposed 2018 Monthly Tobacco Area 1 Rate Changes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Base** | **Tier I** | **Tier II** | **Under Age 65** | **Base** | **Tier I** | **Tier II** | **Under Age 65** | **Base** | **Tier I** | **Tier II** | **Under Age 65** |
| A | $179.85 | $197.83 | $224.81 | $224.79 | $185.35 | $203.88 | $231.68 | $231.67 | 3.1% | 3.1% | 3.1% | 3.1% |
| B | $247.77 | $272.54 | $309.71 | $309.70 | $259.05 | $284.95 | $323.81 | $323.79 | 4.6% | 4.6% | 4.6% | 4.5% |
| C | $293.15 | $322.46 | $366.43 | $366.42 | $306.62 | $337.28 | $383.27 | $383.26 | 4.6% | 4.6% | 4.6% | 4.6% |
| F | $294.25 | $323.67 | $367.81 | $367.79 | $307.72 | $338.49 | $384.65 | $384.63 | 4.6% | 4.6% | 4.6% | 4.6% |
| G | $252.17 | $277.38 | $353.03 | | $263.72 | $290.09 | $329.65 | | 4.6% | 4.6% | -6.6% | |
| K | $98.45 | $108.29 | $123.06 | $123.04 | $98.45 | $108.29 | $123.06 | $123.04 | 0.0% | 0.0% | 0.0% | 0.0% |
| L | $158.40 | $174.24 | $198.00 | | $165.55 | $182.10 | $206.93 | | 4.5% | 4.5% | 4.5% | |
| N | $198.82 | $218.70 | $248.52 | | $207.90 | $228.69 | $259.87 | | 4.6% | 4.6% | 4.6% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

UNITEDHEALTHCARE INSURANCE COMPANY

**RATE SCHEDULE**
FOR
**CALIFORNIA**
(Page 2 of 4)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

**MASS MEDIA FORM NUMBERS**
MDA 0846, MDB 0847, MDC 0848, MDF 0849, MDG 0932, MDK 0850, MDL 0851, MDN 0852, MDA 0846SP, MDB 0847SP, MDC 0848SP, MDF 0849SP, MDG 0932SP, MDK 0850SP, MDL 0851SP, MDN 0852SP

**AGENT DISTRIBUTION FORM NUMBERS**
MAA 0853, MAB 0854, MAC 0855, MAF 0856, MAG 0933, MAK 0857, MAL 0858, MAN 0859, MAA 0853SP, MAB 0854SP, MAC 0855SP, MAF 0856SP, MAG 0933SP, MAK 0857SP, MAL 0858SP, MAN 0859SP

| Plan | Current Rate Prior to Application of Area Factors | Current 2017 Monthly Non-Tobacco Area 2 Rates | | | | Proposed Rate Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 2 Rates | | | | Rate Change Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 2 Rate Changes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Base | Tier I | Tier II | Under Age 65 | | Base | Tier I | Tier II | Under Age 65 | | Base | Tier I | Tier II | Under Age 65 |
| A | $143.50 | $143.50 | $157.85 | $179.37 | $179.36 | $147.75 | $147.75 | $162.52 | $184.68 | $184.67 | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| B | $197.50 | $197.50 | $217.25 | $246.87 | $246.86 | $206.50 | $206.50 | $227.15 | $258.12 | $258.11 | 4.6% | 4.6% | 4.6% | 4.6% | 4.6% |
| C | $233.75 | $233.75 | $257.12 | $292.18 | $292.17 | $244.50 | $244.50 | $268.95 | $305.62 | $305.61 | 4.6% | 4.6% | 4.6% | 4.6% | 4.6% |
| F | $234.75 | $234.75 | $258.22 | $293.43 | $293.42 | $245.50 | $245.50 | $270.05 | $306.87 | $306.86 | 4.6% | 4.6% | 4.6% | 4.6% | 4.6% |
| G | $201.00 | $201.00 | $221.10 | $281.40 | | $210.25 | $210.25 | $231.27 | $262.81 | | 4.6% | 4.6% | 4.6% | -6.6% | |
| K | $78.50 | $78.50 | $86.35 | $98.12 | $98.11 | $78.50 | $78.50 | $86.35 | $98.12 | $98.11 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| L | $126.25 | $126.25 | $138.87 | $157.81 | | $132.00 | $132.00 | $145.20 | $165.00 | | 4.6% | 4.6% | 4.6% | 4.6% | |
| N | $158.50 | $158.50 | $174.35 | $198.12 | | $165.75 | $165.75 | $182.32 | $207.18 | | 4.6% | 4.6% | 4.6% | 4.6% | |

| Plan | Current 2017 Monthly Tobacco Area 2 Rates | | | | Proposed 2018 Monthly Tobacco Area 2 Rates | | | | Proposed 2018 Monthly Tobacco Area 2 Rate Changes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Base | Tier I | Tier II | Under Age 65 | Base | Tier I | Tier II | Under Age 65 | Base | Tier I | Tier II | Under Age 65 |
| A | $157.85 | $173.63 | $197.31 | $197.29 | $162.52 | $178.77 | $203.15 | $203.13 | 3.0% | 3.0% | 3.0% | 3.0% |
| B | $217.25 | $238.97 | $271.56 | $271.54 | $227.15 | $249.86 | $283.93 | $283.92 | 4.6% | 4.6% | 4.6% | 4.6% |
| C | $257.12 | $282.83 | $321.40 | $321.38 | $268.95 | $295.84 | $336.18 | $336.17 | 4.6% | 4.6% | 4.6% | 4.6% |
| F | $258.22 | $284.04 | $322.77 | $322.76 | $270.05 | $297.05 | $337.56 | $337.54 | 4.6% | 4.6% | 4.6% | 4.6% |
| G | $221.10 | $243.21 | $309.54 | | $231.27 | $254.39 | $289.08 | | 4.6% | 4.6% | -6.6% | |
| K | $86.35 | $94.98 | $107.93 | $107.92 | $86.35 | $94.98 | $107.93 | $107.92 | 0.0% | 0.0% | 0.0% | 0.0% |
| L | $138.87 | $152.75 | $173.58 | | $145.20 | $159.72 | $181.50 | | 4.6% | 4.6% | 4.6% | |
| N | $174.35 | $191.78 | $217.93 | | $182.32 | $200.55 | $227.90 | | 4.6% | 4.6% | 4.6% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

UNITEDHEALTHCARE INSURANCE COMPANY

**RATE SCHEDULE**
FOR
**CALIFORNIA**
(Page 3 of 4)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

**MASS MEDIA FORM NUMBERS**
MDA 0846, MDB 0847, MDC 0848, MDF 0849, MDG 0932, MDK 0850, MDL 0851, MDN 0852, MDA 0846SP, MDB 0847SP, MDC 0848SP, MDF 0849SP, MDG 0932SP, MDK 0850SP, MDL 0851SP, MDN 0852SP

**AGENT DISTRIBUTION FORM NUMBERS**
MAA 0853, MAB 0854, MAC 0855, MAF 0856, MAG 0933, MAK 0857, MAL 0858, MAN 0859, MAA 0853SP, MAB 0854SP, MAC 0855SP, MAF 0856SP, MAG 0933SP, MAK 0857SP, MAL 0858SP, MAN 0859SP

| Plan | Current Rate Prior to Application of Area Factors | Current 2017 Monthly Non-Tobacco Area 3 Rates | | | | Proposed Rate Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 3 Rates | | | | Rate Change Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 3 Rate Changes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Base** | **Tier I** | **Tier II** | **Under Age 65** | | **Base** | **Tier I** | **Tier II** | **Under Age 65** | | **Base** | **Tier I** | **Tier II** | **Under Age 65** |
| A | $143.50 | $132.00 | $145.20 | $165.00 | $164.99 | $147.75 | $136.00 | $149.60 | $170.00 | $169.99 | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| B | $197.50 | $181.75 | $199.92 | $227.18 | $227.17 | $206.50 | $190.00 | $209.00 | $237.50 | $237.49 | 4.6% | 4.5% | 4.5% | 4.5% | 4.5% |
| C | $233.75 | $215.00 | $236.50 | $268.75 | $268.74 | $244.50 | $225.00 | $247.50 | $281.25 | $281.24 | 4.6% | 4.7% | 4.7% | 4.7% | 4.7% |
| F | $234.75 | $216.00 | $237.60 | $270.00 | $269.99 | $245.50 | $225.75 | $248.32 | $282.18 | $282.17 | 4.6% | 4.5% | 4.5% | 4.5% | 4.5% |
| G | $201.00 | $185.00 | $203.50 | $259.00 | | $210.25 | $193.50 | $212.85 | $241.87 | | 4.6% | 4.6% | 4.6% | -6.6% | |
| K | $78.50 | $72.25 | $79.47 | $90.31 | $90.30 | $78.50 | $72.25 | $79.47 | $90.31 | $90.30 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| L | $126.25 | $116.25 | $127.87 | $145.31 | | $132.00 | $121.50 | $133.65 | $151.87 | | 4.6% | 4.5% | 4.5% | 4.5% | |
| N | $158.50 | $145.75 | $160.32 | $182.18 | | $165.75 | $152.50 | $167.75 | $190.62 | | 4.6% | 4.6% | 4.6% | 4.6% | |

| Plan | Current 2017 Monthly Tobacco Area 3 Rates | | | | | Proposed 2018 Monthly Tobacco Area 3 Rates | | | | | Proposed 2018 Monthly Tobacco Area 3 Rate Changes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Base** | **Tier I** | **Tier II** | **Under Age 65** | | **Base** | **Tier I** | **Tier II** | **Under Age 65** | | **Base** | **Tier I** | **Tier II** | **Under Age 65** |
| A | $145.20 | $159.72 | $181.50 | $181.48 | | $149.60 | $164.56 | $187.00 | $186.98 | | 3.0% | 3.0% | 3.0% | 3.0% |
| B | $199.92 | $219.91 | $249.90 | $249.88 | | $209.00 | $229.90 | $261.25 | $261.23 | | 4.5% | 4.5% | 4.5% | 4.5% |
| C | $236.50 | $260.15 | $295.62 | $295.61 | | $247.50 | $272.25 | $309.37 | $309.36 | | 4.7% | 4.7% | 4.7% | 4.7% |
| F | $237.60 | $261.36 | $297.00 | $296.98 | | $248.32 | $273.15 | $310.40 | $310.38 | | 4.5% | 4.5% | 4.5% | 4.5% |
| G | $203.50 | $223.85 | $284.90 | | | $212.85 | $234.13 | $266.06 | | | 4.6% | 4.6% | -6.6% | |
| K | $79.47 | $87.41 | $99.33 | $99.33 | | $79.47 | $87.41 | $99.33 | $99.33 | | 0.0% | 0.0% | 0.0% | 0.0% |
| L | $127.87 | $140.65 | $159.83 | | | $133.65 | $147.01 | $167.06 | | | 4.5% | 4.5% | 4.5% | |
| N | $160.32 | $176.35 | $200.40 | | | $167.75 | $184.52 | $209.68 | | | 4.6% | 4.6% | 4.6% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

UNITEDHEALTHCARE INSURANCE COMPANY

**RATE SCHEDULE**
FOR
**CALIFORNIA**
(Page 4 of 4)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

**MASS MEDIA FORM NUMBERS**
MDA 0846, MDB 0847, MDC 0848, MDF 0849, MDG 0932, MDK 0850, MDL 0851, MDN 0852, MDA 0846SP, MDB 0847SP, MDC 0848SP, MDF 0849SP, MDG 0932SP, MDK 0850SP, MDL 0851SP, MDN 0852SP

**AGENT DISTRIBUTION FORM NUMBERS**
MAA 0853, MAB 0854, MAC 0855, MAF 0856, MAG 0933, MAK 0857, MAL 0858, MAN 0859, MAA 0853SP, MAB 0854SP, MAC 0855SP, MAF 0856SP, MAG 0933SP, MAK 0857SP, MAL 0858SP, MAN 0859SP

| Plan | Current Rate Prior to Application of Area Factors | Current 2017 Monthly Non-Tobacco Area 4 Rates | | | | Proposed Rate Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 4 Rates | | | | Rate Change Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 4 Rate Changes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Base** | **Tier I** | **Tier II** | **Under Age 65** | | **Base** | **Tier I** | **Tier II** | **Under Age 65** | | **Base** | **Tier I** | **Tier II** | **Under Age 65** |
| A | $143.50 | $119.00 | $130.90 | $148.75 | $148.74 | $147.75 | $122.75 | $135.02 | $153.43 | $153.42 | 3.0% | 3.2% | 3.1% | 3.1% | 3.1% |
| B | $197.50 | $164.00 | $180.40 | $205.00 | $204.99 | $206.50 | $171.50 | $188.65 | $214.37 | $214.36 | 4.6% | 4.6% | 4.6% | 4.6% | 4.6% |
| C | $233.75 | $194.00 | $213.40 | $242.50 | $242.49 | $244.50 | $203.00 | $223.30 | $253.75 | $253.74 | 4.6% | 4.6% | 4.6% | 4.6% | 4.6% |
| F | $234.75 | $194.75 | $214.22 | $243.43 | $243.42 | $245.50 | $203.75 | $224.12 | $254.68 | $254.67 | 4.6% | 4.6% | 4.6% | 4.6% | 4.6% |
| G | $201.00 | $166.75 | $183.42 | $233.45 | | $210.25 | $174.50 | $191.95 | $218.12 | | 4.6% | 4.6% | 4.7% | -6.6% | |
| K | $78.50 | $65.25 | $71.77 | $81.56 | $81.55 | $78.50 | $65.25 | $71.77 | $81.56 | $81.55 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| L | $126.25 | $104.75 | $115.22 | $130.93 | | $132.00 | $109.50 | $120.45 | $136.87 | | 4.6% | 4.5% | 4.5% | 4.5% | |
| N | $158.50 | $131.50 | $144.65 | $164.37 | | $165.75 | $137.50 | $151.25 | $171.87 | | 4.6% | 4.6% | 4.6% | 4.6% | |

| Plan | Current 2017 Monthly Tobacco Area 4 Rates | | | | | Proposed 2018 Monthly Tobacco Area 4 Rates | | | | | Proposed 2018 Monthly Tobacco Area 4 Rate Changes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Base** | **Tier I** | **Tier II** | **Under Age 65** | | **Base** | **Tier I** | **Tier II** | **Under Age 65** | | **Base** | **Tier I** | **Tier II** | **Under Age 65** |
| A | $130.90 | $143.99 | $163.62 | $163.61 | | $135.02 | $148.52 | $168.77 | $168.76 | | 3.1% | 3.1% | 3.1% | 3.1% |
| B | $180.40 | $198.44 | $225.50 | $225.48 | | $188.65 | $207.51 | $235.81 | $235.79 | | 4.6% | 4.6% | 4.6% | 4.6% |
| C | $213.40 | $234.74 | $266.75 | $266.73 | | $223.30 | $245.63 | $279.12 | $279.11 | | 4.6% | 4.6% | 4.6% | 4.6% |
| F | $214.22 | $235.64 | $267.77 | $267.76 | | $224.12 | $246.53 | $280.15 | $280.13 | | 4.6% | 4.6% | 4.6% | 4.6% |
| G | $183.42 | $201.76 | $256.78 | | | $191.95 | $211.14 | $239.93 | | | 4.7% | 4.6% | -6.6% | |
| K | $71.77 | $78.94 | $89.71 | $89.70 | | $71.77 | $78.94 | $89.71 | $89.70 | | 0.0% | 0.0% | 0.0% | 0.0% |
| L | $115.22 | $126.74 | $144.02 | | | $120.45 | $132.49 | $150.56 | | | 4.5% | 4.5% | 4.5% | |
| N | $144.65 | $159.11 | $180.81 | | | $151.25 | $166.37 | $189.06 | | | 4.6% | 4.6% | 4.6% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

| | |
|---|---|
| **State:** | California |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2018 - MIPPA |

**Filing Company:** UnitedHealthcare Insurance Company

## Supporting Document Schedules

| Satisfied - Item: | Filing Cover Sheet |
|---|---|
| **Comments:** | |
| **Attachment(s):** | CA Filing Cover Sheet Form.pdf |
| **Item Status:** | No Action |
| **Status Date:** | 10/13/2017 |

| Satisfied - Item: | Actuarial Memorandum |
|---|---|
| **Comments:** | |
| **Attachment(s):** | CA - 2018 Memorandum (MIPPA).pdf |
| **Item Status:** | No Action |
| **Status Date:** | 10/13/2017 |

| Satisfied - Item: | Health Rate Supplemental Form |
|---|---|
| **Comments:** | |
| **Attachment(s):** | CA - 2018 Health Rate Supplemental Information Form April 2010 (MIPPA).xlsx |
| **Item Status:** | No Action |
| **Status Date:** | 10/13/2017 |

| Satisfied - Item: | Document Submission Form |
|---|---|
| **Comments:** | |
| **Attachment(s):** | CA Document Submission Form 1 OF 2.pdf<br>CA Document Submission Form 2 OF 2.pdf |
| **Item Status:** | No Action |
| **Status Date:** | 10/13/2017 |

| Bypassed - Item: | Third Party Authorization |
|---|---|
| **Bypass Reason:** | N/A |
| **Attachment(s):** | |
| **Item Status:** | No Action |
| **Status Date:** | 10/13/2017 |

| Satisfied - Item: | 2018 ATTACHMENTS (MIPPA) |
|---|---|
| **Comments:** | |
| **Attachment(s):** | CA - 2018 Attachments (MIPPA).pdf |
| **Item Status:** | No Action |

| State: | California | | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | | |
| Project Name/Number: | RATE/RERATE 2018 - MIPPA | | | |

| | |
|---|---|
| **Status Date:** | 10/13/2017 |

| | |
|---|---|
| **Satisfied - Item:** | Revised Non-Issued Rates |
| **Comments:** | |
| **Attachment(s):** | CA_18_Non-Issued Rate Schedules(MIPPA) - Revised.pdf |
| **Item Status:** | No Action |
| **Status Date:** | 10/13/2017 |

| | | | |
|---|---|---|---|
| **State:** | California | **Filing Company:** | UnitedHealthcare Insurance Company |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| **Project Name/Number:** | RATE/RERATE 2018 - MIPPA | | |

***Attachment CA - 2018 Health Rate Supplemental Information Form April 2010 (MIPPA).xlsx is not a PDF document and cannot be reproduced here.***

## CALIFORNIA DEPARTMENT OF INSURANCE

Reset Form

FILING COVER SHEET
for
FORMS FILINGS with the POLICY APPROVAL BUREAU

(Suggested for use as the cover letter required by Title 10, California Code of Regulations §2205.)

| TO: State of California<br>Department of Insurance<br>Policy Approval Bureau<br>45 Fremont Street<br>San Francisco, CA  94105 | FROM: (Official Insurer Name):<br>UnitedHealthcare Insurance Copany |
|---|---|
| | Submitter and Complete Mailing Address:<br><br>Bobbie Walton<br>680 Blair Mill Road<br>Horsham, PA  19044 |
| | Submission Date:  8/7/17 |

1.  IDENTIFYING FORM NUMBER(S):     Rerate 2018 MIPPA

[The form number(s) of one or more of the documents submitted by which the filing can be identified. §2205(a)]

2.  DOCUMENT CLASS [The subdivision of 10 CCR §2202(a) which best describes the forms submitted.  (§2205(b)]

| Generic Description and Definition Citation | Check Below | Generic Description and Definition Citation | Check Below |
|---|---|---|---|
| Health Insurance [Hospital, medical, surgical insurance, expense-incurred or indemnity.§2202(a)(1)] | | Credit Life and Disability [§2202(a)(6)] | |
| Group and Blanket Life and Non-health Disability [(§ɜ2202(a)(2)] | | Supplemental Life Benefits [§2202(a)(7)] | |
| Individual Disability, Non-health [ɜ2202(a)(3)] | | Variable Life and Annuities [§2202(a)(8)] | |
| Medicare Supplement [§ɜ2202(a)(4)] | ✔ | Fraternals [Non-health Disability.  §2202(a)(9)] | |
| Long-Term Care [§2202(a)(5)] | | Unclassified [§2202(a)(11)] | |

* Describe briefly (documents other than those described above may have to be filed with other Department Bureaus; see §2206):

3.  GROUP AND/OR INDIVIDUAL [Are the forms group, individual or used in both contexts?  §2205(b)]

| Group Only: | ✔ | Individual Only: | | Group and Individual: | |
|---|---|---|---|---|---|

4.  EMPLOYER SIZE (Employer Health Insurance Only) [Where the forms submitted provide health coverage through employment, the minimum and the maximum sizes of the employers in terms of number of employees §2205(c)]

| 2 to 50 Employees: | | Over 50 Employees: | | All Employers: | |
|---|---|---|---|---|---|

5.REPLACES PREVIOUSLY-APPROVED DOCUMENT(S)? [Do any documents replace previously-approved documents.§2205(d)]

#vCopy of CVRSHEET-W.doc

6.  FINAL PRINT FORM?  [List those documents NOT in the final printed form in which they will be issued to insureds §2205(e)]

| Document(s) | Document(s) |
|---|---|
|  |  |
|  |  |
|  |  |

7.  TYPE OF DOCUMENT WITH WHICH IT WILL BE USED  [ For each document (such as a rider) which is designed to be used with another document not included in the filing, a statement of the document class with which it is to be used. §2205(f)]

| Document Form Number | Document Class (from Item 2, above) |
|---|---|
|  |  |
|  |  |
|  |  |

8.  Master Policy Form Number and Approval Date: **GRP 79171  Approval:  5/23/97**
[Where a certificate is submitted for use with a previously approved "group" document, the form number and the filing or approval date of the previously approved group document.  §2205(g)]

9.  IF ABOVE INFORMATION CANNOT BE FURNISHED, EXPLAIN WHY.  [If the submitter is unable to furnish the information requested above, explain why.  §2205(h)]

10.        REMARKS AND ADDITIONAL INFORMATION (Attach additional sheets if necessary):

SUBMITTER'S SIGNATURE AND TITLE: **Bobbie Walton** Digitally signed by Bobbie Walton
Date: 2017.08.07 13:46:42 -04'00'

cvrsheet.1

# UnitedHealthcare Insurance Company

## Annual Medicare Supplement Filing
## Actuarial Memorandum

## AARP Medicare Supplement Portfolio
## Group Policy Number G-36000-4

## 2010 Standardized Plans

## California

**A. Purpose of Filing**

The purpose of this filing is to request approval of 2018 rate revisions for 2010 Standardized Medicare Supplement plans and to demonstrate compliance with loss ratio standards. We are also requesting approval to expand rate guarantee.

The proposed rates include an average rate change of 5.1%. With these changes we project an anticipated lifetime loss ratio of 81.7%. The rates are proposed to be effective January 1, 2018 through December 31, 2018. For 2018, we propose to defer the implementation of the January 1, 2018 rate revision until February 1, 2018, and have the rates effective through December 31, 2018. We anticipate that the next rate revision will be effective January 1, 2019 through December 31, 2019.

Our filing pools your state's experience of the 1990 and 2010 standardized plans for developing proposed rate actions and demonstrating compliance with loss ratio requirements.

**B. General Description**

1. Issuer Name: UnitedHealthcare Insurance Company

2. Group Policy Number:        G-36000-4

   Medicare Supplement
   Mass Media Form Numbers:                    Agent Distribution Form Numbers:

   | MDA 0846 | MDG 0932 | MAA 0853 | MAG 0933 |
   |----------|----------|----------|----------|
   | MDB 0847 | MDK 0850 | MAB 0854 | MAK 0857 |
   | MDC 0848 | MDL 0851 | MAC 0855 | MAL 0858 |
   | MDF 0849 | MDN 0852 | MAF 0856 | MAN 0859 |

   Medicare Supplement
   Mass Media Form Numbers (Spanish):          Agent Distribution Form Numbers (Spanish):

   | MDA 0846SP | MDG 0932SP | MAA 0853SP | MAG 0933SP |
   |------------|------------|------------|------------|
   | MDB 0847SP | MDK 0850SP | MAB 0854SP | MAK 0857SP |
   | MDC 0848SP | MDL 0851SP | MAC 0855SP | MAL 0858SP |
   | MDF 0849SP | MDN 0852SP | MAF 0856SP | MAN 0859SP |

1

These form numbers include inforce certificates and new sales.

3.  Policy Type:    Group Standardized Medicare Supplement Insurance

4.  Benefits Description:  Benefits provided by the 2010 Plans are shown in Attachment 9.

5.  Renewal Provision: Guaranteed renewable. If the group policy is terminated by the group policyholder and not replaced by another group policy by the same policyholder, an individual Medicare Supplement policy will be offered.

6.  Marketing Method:  Plans are sold via mass-media and agent distribution to members of AARP. Mass-media will constitute policies issued as a result of solicitation of individuals through the mail or by mass-media advertising (including both print and broadcast advertising).

7.  Underwriting Method:

    a)  Ages 65 and older:
        • First six months of Medicare Part B coverage at age 65 or older – Medicare Supplement Plans are available on a guarantee issue basis.
        • More than six months after becoming eligible for Medicare Part B coverage except those that apply within six months following their 65th birthday – Applicants must satisfy underwriting requirements to be eligible for coverage, unless otherwise eligible for open enrollment or guaranteed issue.

    b)  Under Age 65:
        • For AARP members who are eligible for Medicare solely due to disability (except persons eligible for Medicare by reason of ESRD), Standardized Plans A, B, C, F, and K will be offered as required by state law.

8.  Pre-Existing Conditions Exclusion: The maximum exclusion on these plans is 3 months/3 months.

9.  Issue Age Limits: Insureds must be members of AARP at the time of issue.
        Minimum Age for Plans A, B, C, F, and K is 50.  Minimum Age for all other plans is 65.
        Maximum Age – None.

10. Premium Basis:

    Premium is earned on the first of the month for the entire month in which it is due.

    a.  Age 65 and older:
        • Premium rates vary based on the time elapsed from an insured's 65th birthday or Medicare Part B Effective Date, if later, their effective date in an AARP 2010 Medicare Supplement plan.
        • Effective dates before July 1, 2017
            o Insureds whose effective date is less than six years following their 65th birthday or Medicare Part B Effective Date, if later, pay the Base Rate reduced by the Early Enrollment Discount.

2

- o   Insureds whose effective date is six or more years, but less than ten years following their 65th birthday or Medicare Part B Effective Date, if later, pay the Tier I Rates.
  - o   Insureds whose effective date is ten or more years following their 65th birthday or Medicare Part B Effective Date, if later, pay the Tier II Rates.
- Effective dates July 1, 2017 or later
  - o   Insureds whose effective date is less than ten years following their 65th birthday or Medicare Part B Effective Date, if later, pay the Base Rates reduced by Early Enrollment Discount.
  - o   Insureds whose effective date is ten or more years following their 65th birthday or Medicare Part B Effective Date, if later, pay the Tier II Rates.
- Rate Tiers – The following tier factors are applied to the Base Rate
  - o   Tier I:
    - ▪   All Plans: 1.10
  - o   Tier II:
    - ▪   Plans A, B, C, F, K, L, N: 1.25
    - ▪   Plan G: 1.40
- Rate tiers are not reset when changing from one 2010 plan to another. A rate tier assigned under the original 2010 plan is carried over and paid at the approved Tier Rate for the new plan.

b.  Under Age 65:
- Insureds under age 65 pay rates equal to the filed Base Rate for insureds ages 65 and older multiplied by a factor of 1.25.

c.  Rate Guarantee - For effective dates prior to January 1, 2018, new issues receive a six-month rate guarantee from their initial effective date.  We are proposing to expand the rate guarantee from six months to twelve months for effective dates January 1, 2018 and later. An insured will not receive an additional rate guarantee when switching from one AARP Medicare Supplement plan to another.

d.  Area Rating – The area rating currently in use for these plans will remain in effect. Rates are based on the county where an insured resides. For administration, 5-digit zip codes are used to define the counties.  Areas are shown in Attachment 10.  The area factors are:

| Area | Area Factor |
|------|-------------|
| 1 | 1.14 |
| 2 | 1.00 |
| 3 | 0.92 |
| 4 | 0.83 |

e.  Discounts Available – The discounts currently available to AARP Medicare Supplement members will remain:

1)  Payment by Electronic Funds Transfer ($2.00 per household per month).

2)  Annual Pay - $24 per household for those that pay their entire calendar year premium in January.

3

3) Multi-Insured - 5% when two or more insureds on one account each have at least one eligible plan of insurance issued under a group master policy between the Trustees of AARP and UnitedHealthcare Insurance Company.

4) Early Enrollment –
- Effective dates prior to July 1, 2017
  - Insureds whose effective date is less than six years following their 65th birthday or Medicare Part B Effective Date, if later, receive initial discounts of 30% at age 65, 27% at age 66, 24% at age 67, and so on. The discount percentage reduces 3% at the end of each 12 month period until the discount runs out.
- Effective dates July 1, 2017 or later
  - Insureds whose effective date is less than ten years following their 65th birthday or Medicare Part B Effective Date, if later, receive initial discounts of 36% at age 65, 33% at age 66, 30% at age 67, and so on. The discount percentage reduces 3% at the end of each 12 month period until the discount runs out.
- Enrollment Discounts are not reset when changing from one 2010 plan to another. The balance of the discount program from the original 2010 plan is carried over to the new plan.

f. Tobacco/Non-Tobacco rates - Rates for members who answer that they are tobacco users will be 10% higher than for those who are not. Insureds enrolling during open enrollment or who qualify for guaranteed issue will be charged the Non-Tobacco rate.

11. Actuary's Name:    Timothy A. Koenig, ASA, MAAA
Director, Actuarial Services
UnitedHealthcare Insurance Company
680 Blair Mill Road
Horsham, PA 19044
(215) 902-8429

12. Domicile State Approval: UnitedHealthcare Insurance Company is domiciled in Connecticut. The Connecticut Department of Insurance does not require these rates to be filed for your state. We file Connecticut specific rates (i.e., rates charged to Connecticut residents) with the Connecticut Department of Insurance. Proposed 2018 Connecticut specific rates will be filed for approval with the Connecticut Department of Insurance in August 2017.

## C. Rate Methodology/Assumptions

1. General Method – Projections used in developing the 2018 rates are shown in Attachment 1. Based on the historical claim patterns, per member per month claim costs are developed by benefit and trended to the end of the 2018 rating period. (Also see Attachment 3).

Projected claim costs for 2017 and 2018 are calculated from the grouped experience for plans B through G (for those plans). Plans A, K, L, and N are based on the grouped experience of the other Standardized Medicare Supplement Plans and their own experience.

4

Rates are based on state of residence as approved by the state of residence. When notification of change of residence is received, rates are adjusted accordingly.

Expense per member per month costs are calculated to reflect the anticipated expenses, risk and profit margin, premium taxes, and marketing expenses.

2. Priced with Trend/Selection – Claim cost trends are projected for 2017 and 2018. The trend assumptions are based on historical AARP Medicare Supplement experience and include selection.

3. Priced with Rate Increases – Rates are calculated to be sufficient through 2018.  We anticipate future annual rate increases similar to future medical trend levels for most plans.  For some plans future annual rate increases may be different than future medical trends in order to increase or decrease future loss ratios to target levels over time.

4. Commission Rate – All ages in accordance with state requirements: For each enrollment, commissions are paid up to $700 for the first year and up to $700 per year for renewals. Renewal commissions are paid for a minimum of five years.  Additional incentives may be paid up to $450 per enrollment, per year.

Commissions are paid at 50% of the scheduled amount for individuals/applicants eligible for guaranteed issue coverage outside of their open enrollment period as of the plan effective date.

Replacement commissions are paid at the renewal rate.

5. Lapse Assumption – Lapse assumptions are based on historical AARP Medicare Supplement experience.  For 2017 and 2018, the assumed annual lapse rates (including death) are 7.3% and 7.4%, respectively.

6. Morbidity Assumption – Morbidity assumptions are based on historical AARP Medicare Supplement experience and are incorporated into the trend projections and base claim costs.

7. Interest Assumption – 5.0%.

8. Pre-Funding – The plans are community rated.  The rates are projected to be effective until December 31, 2018 and reflect no pre-funding.

**D. Scope/Reason for Request**

1. Overall increase – The overall increase is 5.1%.

2. Variations by Cell – The requested rate increases vary by plan. Refer to the enclosed Rate Schedule.

3. Effective Date - January 1, 2018.

4.  Timing – These plans are rated on a calendar year basis.  For 2018, we propose to defer the rate revision until February 1, 2018, and have rates effective through December 31, 2018.

**E.  Rates and Rating Factors**

1.  Current – See Rate Schedule.

2.  Proposed – See Rate Schedule.

3.  Period Rates Apply – Effective January 1, 2018.

**F.  Average Annualized Premium** – $2,193. See Attachment 4 for 2018 annualized premiums by plan.

**G.  Rate History** – See Attachment 5.

**H.  Average Lives –** See Attachment 1.

**I.  Historical Incurred Claims –** See Attachment 1.

**J.  Historical Earned Premium** – See Attachment 1.

**K.  Loss Ratio Projection**

The target lifetime loss ratio for Standardized Medicare Supplement plans is 75.0% and was filed with the initial policy filing.

1.  Definition – Loss ratios are calculated as incurred claims divided by premium.

2.  Base Period – Claim cost projections are based on claim data incurred through 2016.

3.  Lapse Assumption – Lapse assumptions are based on historical AARP Medicare Supplement experience.  For 2017 and 2018, the assumed annual lapse rates (including death) are 7.3% and 7.4%, respectively.

4.  Claim Trend Assumption – Claim trend projections are based on historical AARP Medicare Supplement experience and reflect changes made to the Medicare program.  See Attachment 3 for projected claim trends.

5.  Attained Age/Selection Adjustments – The loss ratio projections anticipate that increases in claim costs due to aging of current insureds will be offset by continuing enrollment of younger insureds.

6. Future Rate Increases – We anticipate future annual rate increases similar to future medical trend levels for most plans.  For some plans future annual rate increases may be different than future medical trends in order to increase or decrease future loss ratios to target levels over time.

7. Interest Assumption – 5.0%.

8. With and Without Rate Change

- The anticipated lifetime loss ratio with the rate change implemented on February 1, 2018 is 81.7%.
- Without a change to the 2017 rates, the anticipated lifetime loss ratio is 83.5%.

## L.  Loss Ratio Demonstration

The anticipated lifetime and future loss ratios for these plans are shown in Attachment 1.  After proposed rate actions and considering the credibility of the business, the anticipated lifetime loss ratio, future loss ratios and third year loss ratios are greater than or equal to the applicable ratio.

## M. Actuarial Certification

I am a member of the Society of Actuaries and a member of the American Academy of Actuaries.  I meet the Qualification Standards of Actuarial Opinion as adopted by the American Academy of Actuaries and am qualified to render this prescribed statement of actuarial opinion.

I hereby certify that to the best of my knowledge and judgment, the following items are true with respect to this Medicare Supplement rate filing:

- This entire filing is in compliance with your state's applicable laws, regulations and rules.

- This filing complies with all applicable Actuarial Standards of Practice as promulgated by the Actuarial Standards Board, including Actuarial Standard of Practice No. 8 "Regulatory Filings for Health Benefits, Accident and Health Insurance, and Entities Providing Health Benefits" and Actuarial Standard of Practice No. 23 "Data Quality".

- Data provided by others were reviewed and determined to be of high quality and reliable.

- The assumptions within this filing present my best judgment as to the expected value for each assumption and are consistent with UnitedHealthcare's business plan at the time of the filing.

- The filed rates maintain the proper relationship between policies which were originally filed with differing rating methodologies.

- The rates determined in this filing are reasonable in relation to the benefits provided and are not excessive, inadequate or unfairly discriminatory.

- The anticipated lifetime loss ratio, future loss ratios, and third-year loss ratios all meet or exceed the applicable ratio.

August 4, 2017

_____    _____

Timothy A. Koenig, ASA, MAAA                      Date
Director, Actuarial Services
UnitedHealthcare Insurance Company

8

### California Department of Insurance Document Submission Form

| California Insurer Number (Not NAIC Number): 2140-2 | | | FOR DEPARTMENT USE ONLY | | |
|---|---|---|---|---|---|
| | | | CDI file number: | | |
| Insurer Name: UnitedHealthcare Insurance Company | | | ☐ PAB   ☐ AO   ☐ HPAB   ☐ HAO   ☐ GLB | | |
| | | | Reviewer: | | |
| Submitter name, email, and U.S. mail addresses: Bobbie Walton Bobbie_l_Walton@uhc.com 680 Blair Mill RD Horsham, PA 19044 | | | Comments: | | |
| Initial Submission Date: 08/07/2017 | | | Department Action Date: | | |
| Document Form Number | Document Type (e.g., Policy, Rider, etc.) | Subdivision(s) of Cal. Code Regs., tit. 10 § 2202(a) | Department Action | Fee | |
| 1.  MDA 0846 | RATE | | | | |
| 2.  MDB 0847 | RATE | | | | |
| 3.  MDC 0848 | RATE | | | | |
| 4.  MDF 0849 | RATE | | | | |
| 5.  MDG 0932 | RATE | | | | |
| 6.  MDK 0850 | RATE | | | | |
| 7.  MDL 0851 | RATE | | | | |
| 8.  MDN 0852 | RATE | | | | |
| 9.  MAA 0853 | RATE | | | | |
| 10.  MAB 0854 | RATE | | | | |
| 11.  MAC 0855 | RATE | | | | |
| 12.  MAF 0856 | RATE | | | | |
| 13.  MAG 0933 | RATE | | | | |
| 14.  MAK 0857 | RATE | | | | |
| 15.  MAL 0858 | RATE | | | | |
| 16.  MAN 0859 | RATE | | | | |
| 17. | | | | | |
| 18. | | | | | |
| 19. | | | | | |
| 20. | | | | | |

| FILER INSTRUCTIONS: Make entries on the form to the left of the triple vertical line. For each document being submitted, enter the document number and a plain language description of the document type. Use additional pages as necessary. *** means that the document was not reviewed by the CDI unit responsible for this page of the DSF. | PAGE TOTAL: $ 0.00 |
|---|---|
| | Page ____ of ____. |

DM#921628v9

### California Department of Insurance Document Submission Form

| California Insurer Number (Not NAIC Number): 2140-2 | | | FOR DEPARTMENT USE ONLY | | |
|---|---|---|---|---|---|
| | | | CDI file number: | | |
| Insurer Name: UnitedHealthcare Insurance Company | | | ☐ PAB    ☐ AO    ☐ HPAB    ☐ HAO    ☐ GLB | | |
| | | | Reviewer: | | |
| Submitter name, email, and U.S. mail addresses: Bobbie Walton Bobbie_l_Walton@uhc.com 680 Blair Mill RD Horsham, PA 19044 | | | Comments: | | |
| Initial Submission Date: 08/07/2017 | | | Department Action Date: | | |
| Document Form Number | Document Type (e.g., Policy, Rider, etc.) | Subdivision(s) of Cal. Code Regs., tit. 10 § 2202(a) | Department Action | Fee |
| 1.  MDA 0846SP | RATE | | | |
| 2.  MDB 0847SP | RATE | | | |
| 3.  MDC 0848SP | RATE | | | |
| 4.  MDF 0849SP | RATE | | | |
| 5.  MDG 0932SP | RATE | | | |
| 6.  MDK 0850SP | RATE | | | |
| 7.  MDL 0851SP | RATE | | | |
| 8.  MDN 0852SP | RATE | | | |
| 9.  MAA 0853SP | RATE | | | |
| 10.  MAB 0854SP | RATE | | | |
| 11.  MAC 0855SP | RATE | | | |
| 12.  MAF 0856SP | RATE | | | |
| 13.  MAG 0933SP | RATE | | | |
| 14.  MAK 0857SP | RATE | | | |
| 15.  MAL 0858SP | RATE | | | |
| 16.  MAN 0859SP | RATE | | | |
| 17. | | | | |
| 18. | | | | |
| 19. | | | | |
| 20. | | | | |

| FILER INSTRUCTIONS: Make entries on the form to the left of the triple vertical line. For each document being submitted, enter the document number and a plain language description of the document type. Use additional pages as necessary. *** means that the document was not reviewed by the CDI unit responsible for this page of the DSF. | PAGE TOTAL: $ 0.00 |
|---|---|
| | Page ____ of ____. |

DM#921628v9

# UNITEDHEALTHCARE INSURANCE COMPANY

## STANDARDIZED MEDICARE SUPPLEMENT RATE FILING

### GROUP POLICY NUMBER G-36000-4
### FORM NUMBERS
**MDA 0846, MDB 0847, MDC 0848, MDF 0849, MDG 0932, MDK 0850, MDL 0851, MDN 0852, MAA 0853, MAB 0854, MAC 0855, MAF 0856, MAG 0933, MAK 0857, MAL 0858, MAN 0859, MDA 0846SP, MDB 0847SP, MDC 0848SP, MDF 0849SP, MDG 0932SP, MDK 0850SP, MDL 0851SP, MDN 0852SP, MAA 0853SP, MAB 0854SP, MAC 0855SP, MAF 0856SP, MAG 0933SP, MAK 0857SP, MAL 0858SP, MAN 0859SP**

### CALIFORNIA

### EFFECTIVE 1/1/2018

CONTENTS

1. Rate Schedule (4 pages)

2. Actuarial Memorandum (8 pages)

3. Attachment 1 – Loss Ratio Projections by Plan (13 pages)

4. Attachment 2 – Durational Exhibit (25 pages)

5. Attachment 3 – Per Member Per Month Claim Costs by Benefit (4 pages)

6. Attachment 4 – Average Annualized Premiums (1 page)

7. Attachment 5 – Rate History (2 pages)

8. Attachment 6 – California and National Average Lives (2 pages)

9. Attachment 7 – Standardized Plans Trend Development (1 page)

10. Attachment 8 – Projection of Loss Ratios (2 pages)

11. Attachment 9 – Benefit Description Chart (1 page)

12. Attachment 10 – Counties and Zip Codes by Area (5 pages)

13. Attachment 11 – Experience by Area (1 page)

14. Attachment 12 – Rates for Non Issued Plans (4 pages)

August 2017

Attachment 1  (Page 1 of 13)

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**

Company:      UnitedHealthcare Insurance Company
Policy Form:    G-36000-4        Plan A

**PLAN A**

**HISTORICAL EXPERIENCE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $6,540,373 | $5,016,718 | 76.7% | 6,142 |
| 1999 | $6,731,155 | $5,040,940 | 74.9% | 5,826 |
| 2000 | $7,074,748 | $4,816,786 | 68.1% | 5,614 |
| 2001 | $7,106,802 | $4,530,625 | 63.8% | 5,633 |
| 2002 | $7,212,728 | $4,793,161 | 66.5% | 5,686 |
| 2003 | $7,454,261 | $4,722,014 | 63.3% | 5,887 |
| 2004 | $7,782,413 | $5,133,655 | 66.0% | 6,143 |
| 2005 | $7,857,732 | $5,458,530 | 69.5% | 6,218 |
| 2006 | $8,266,158 | $6,022,565 | 72.9% | 6,470 |
| 2007 | $8,458,847 | $5,906,390 | 69.8% | 6,610 |
| 2008 | $8,433,701 | $6,416,606 | 76.1% | 6,824 |
| 2009 | $8,607,993 | $7,617,944 | 88.5% | 7,345 |
| 2010 | $9,404,570 | $8,717,523 | 92.7% | 7,787 |
| 2011 | $9,812,645 | $8,535,733 | 87.0% | 7,483 |
| 2012 | $9,729,812 | $8,041,456 | 82.6% | 7,054 |
| 2013 | $9,836,377 | $7,827,288 | 79.6% | 6,640 |
| 2014 | $9,803,432 | $7,795,714 | 79.5% | 6,333 |
| 2015 | $9,700,170 | $7,631,147 | 78.7% | 6,123 |
| 2016 | $9,540,310 | $7,160,431 | 75.1% | 5,904 |
| 2017 | $9,037,518 | $7,071,338 | 78.2% | 5,581 |
| Total Historical | $168,391,744 | $128,256,565 | 76.2% | n/a |
| With Interest* | $275,200,536 | $206,144,550 | 74.9% | n/a |

**FUTURE EXPERIENCE - WITH 2018 RATE CHANGE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2018 | $9,014,421 | $7,163,590 | 79.5% | 5,470 |
| 2019 | $9,564,504 | $7,581,944 | 79.3% | 5,514 |
| 2020 | $10,123,071 | $8,024,730 | 79.3% | 5,558 |
| 2021 | $10,714,259 | $8,493,374 | 79.3% | 5,602 |
| 2022 | $11,339,971 | $8,989,387 | 79.3% | 5,647 |
| 2023 | $12,002,226 | $9,514,367 | 79.3% | 5,692 |
| 2024 | $12,703,156 | $10,070,006 | 79.3% | 5,738 |
| 2025 | $13,445,020 | $10,658,095 | 79.3% | 5,784 |
| 2026 | $14,230,209 | $11,280,527 | 79.3% | 5,830 |
| 2027 | $15,061,254 | $11,939,310 | 79.3% | 5,877 |
| Total Future | $118,198,092 | $93,715,330 | 79.3% | n/a |
| Discounted with Interest* | $91,411,444 | $72,480,675 | 79.3% | n/a |

**LIFETIME EXPERIENCE* - WITHOUT 2018 RATE CHANGE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $275,200,536 | $206,144,550 | 74.9% | n/a |
| Total Future | $88,758,636 | $72,480,675 | 81.7% | n/a |
| Total Lifetime | $363,959,172 | $278,625,226 | 76.6% | n/a |

**LIFETIME EXPERIENCE* - WITH 2018 RATE CHANGE**

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $275,200,536 | $206,144,550 | 74.9% | n/a |
| Total Future | $91,411,444 | $72,480,675 | 79.3% | n/a |
| Total Lifetime | $366,611,980 | $278,625,226 | 76.0% | n/a |

*Accumulated at 5% interest rate

Attachment 1  (Page 2 of 13)

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4              Plan B

**PLAN B**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $2,598,111 | $2,280,067 | 87.8% | 1,865 |
| 1999 | $2,573,409 | $1,897,591 | 73.7% | 1,567 |
| 2000 | $2,310,985 | $1,720,391 | 74.4% | 1,408 |
| 2001 | $2,280,988 | $1,653,551 | 72.5% | 1,392 |
| 2002 | $2,413,438 | $1,696,353 | 70.3% | 1,476 |
| 2003 | $2,628,639 | $1,870,768 | 71.2% | 1,609 |
| 2004 | $3,018,289 | $2,337,209 | 77.4% | 1,860 |
| 2005 | $3,403,826 | $2,622,703 | 77.1% | 2,078 |
| 2006 | $4,066,489 | $3,197,279 | 78.6% | 2,364 |
| 2007 | $4,636,498 | $3,653,237 | 78.8% | 2,612 |
| 2008 | $5,150,215 | $3,937,501 | 76.5% | 2,846 |
| 2009 | $5,556,144 | $4,072,137 | 73.3% | 3,002 |
| 2010 | $5,890,035 | $4,802,207 | 81.5% | 3,100 |
| 2011 | $6,065,194 | $4,722,428 | 77.9% | 3,057 |
| 2012 | $6,040,594 | $4,697,253 | 77.8% | 3,042 |
| 2013 | $6,217,937 | $5,073,508 | 81.6% | 3,049 |
| 2014 | $6,532,627 | $5,444,817 | 83.3% | 3,094 |
| 2015 | $6,469,017 | $5,319,083 | 82.2% | 3,098 |
| 2016 | $6,598,092 | $4,989,519 | 75.6% | 3,095 |
| 2017 | $6,004,619 | $4,942,753 | 82.3% | 2,922 |
| Total Historical | $90,455,145 | $70,930,353 | 78.4% | n/a |
| With Interest* | $138,412,645 | $107,971,513 | 78.0% | n/a |

### FUTURE EXPERIENCE - WITH 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2018 | $6,074,845 | $5,045,633 | 83.1% | 2,876 |
| 2019 | $6,456,364 | $5,340,298 | 82.7% | 2,899 |
| 2020 | $6,833,416 | $5,652,172 | 82.7% | 2,922 |
| 2021 | $7,232,487 | $5,982,259 | 82.7% | 2,946 |
| 2022 | $7,654,864 | $6,331,622 | 82.7% | 2,969 |
| 2023 | $8,101,909 | $6,701,389 | 82.7% | 2,993 |
| 2024 | $8,575,060 | $7,092,750 | 82.7% | 3,017 |
| 2025 | $9,075,844 | $7,506,967 | 82.7% | 3,041 |
| 2026 | $9,605,873 | $7,945,374 | 82.7% | 3,065 |
| 2027 | $10,166,856 | $8,409,384 | 82.7% | 3,090 |
| Total Future | $79,777,517 | $66,007,848 | 82.7% | n/a |
| Discounted with Interest* | $61,695,869 | $51,051,342 | 82.7% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $138,412,645 | $107,971,513 | 78.0% | n/a |
| Total Future | $58,694,117 | $51,051,342 | 87.0% | n/a |
| Total Lifetime | $197,106,761 | $159,022,855 | 80.7% | n/a |

### LIFETIME EXPERIENCE* - WITH 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $138,412,645 | $107,971,513 | 78.0% | n/a |
| Total Future | $61,695,869 | $51,051,342 | 82.7% | n/a |
| Total Lifetime | $200,108,513 | $159,022,855 | 79.5% | n/a |

*Accumulated at 5% interest rate

Attachment 1  (Page 3 of 13)

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**

Company:     UnitedHealthcare Insurance Company
Policy Form:   G-36000-4              Plan C

**PLAN C**

### HISTORICAL EXPERIENCE

|       | Premium | Incurred Claims | Loss Ratio | Average Lives |
|-------|---------|-----------------|------------|---------------|
| 1998 | $27,340,058 | $22,004,801 | 80.5% | 17,596 |
| 1999 | $27,341,019 | $21,785,974 | 79.7% | 16,198 |
| 2000 | $27,674,877 | $21,845,565 | 78.9% | 16,088 |
| 2001 | $29,740,623 | $23,057,061 | 77.5% | 16,994 |
| 2002 | $30,506,450 | $23,887,057 | 78.3% | 17,357 |
| 2003 | $31,245,403 | $24,824,306 | 79.4% | 17,790 |
| 2004 | $32,270,006 | $25,947,349 | 80.4% | 18,073 |
| 2005 | $32,531,304 | $27,608,844 | 84.9% | 17,872 |
| 2006 | $33,557,719 | $28,416,472 | 84.7% | 17,788 |
| 2007 | $34,764,844 | $29,861,702 | 85.9% | 17,504 |
| 2008 | $34,910,507 | $28,283,956 | 81.0% | 17,108 |
| 2009 | $34,965,994 | $29,038,604 | 83.0% | 16,587 |
| 2010 | $35,202,037 | $29,551,178 | 83.9% | 16,087 |
| 2011 | $34,774,871 | $28,754,238 | 82.7% | 15,059 |
| 2012 | $32,897,697 | $26,990,721 | 82.0% | 14,030 |
| 2013 | $31,642,563 | $25,181,637 | 79.6% | 12,962 |
| 2014 | $30,392,852 | $23,686,493 | 77.9% | 12,031 |
| 2015 | $27,910,945 | $22,801,698 | 81.7% | 11,155 |
| 2016 | $26,253,763 | $21,496,621 | 81.9% | 10,239 |
| 2017 | $23,835,467 | $19,801,120 | 83.1% | 9,333 |
| Total Historical | $619,758,999 | $504,825,397 | 81.5% | n/a |
| With Interest* | $1,046,803,464 | $850,376,661 | 81.2% | n/a |

### FUTURE EXPERIENCE - WITH 2018 RATE CHANGE

|       | Premium | Incurred Claims | Loss Ratio | Average Lives |
|-------|---------|-----------------|------------|---------------|
| 2018 | $22,924,024 | $19,068,965 | 83.2% | 8,634 |
| 2019 | $24,366,289 | $20,182,593 | 82.8% | 8,703 |
| 2020 | $25,789,280 | $21,361,256 | 82.8% | 8,772 |
| 2021 | $27,295,374 | $22,608,753 | 82.8% | 8,843 |
| 2022 | $28,889,424 | $23,929,104 | 82.8% | 8,913 |
| 2023 | $30,576,566 | $25,326,564 | 82.8% | 8,985 |
| 2024 | $32,362,237 | $26,805,635 | 82.8% | 9,057 |
| 2025 | $34,252,192 | $28,371,085 | 82.8% | 9,129 |
| 2026 | $36,252,520 | $30,027,956 | 82.8% | 9,202 |
| 2027 | $38,369,667 | $31,781,589 | 82.8% | 9,276 |
| Total Future | $301,077,572 | $249,463,500 | 82.9% | n/a |
| Discounted with Interest* | $232,837,573 | $192,938,369 | 82.9% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2018 RATE CHANGE

|       | Premium | Incurred Claims | Loss Ratio | Average Lives |
|-------|---------|-----------------|------------|---------------|
| Total Historical | $1,046,803,464 | $850,376,661 | 81.2% | n/a |
| Total Future | $221,499,514 | $192,938,369 | 87.1% | n/a |
| Total Lifetime | $1,268,302,978 | $1,043,315,030 | 82.3% | n/a |

### LIFETIME EXPERIENCE* - WITH 2018 RATE CHANGE

|       | Premium | Incurred Claims | Loss Ratio | Average Lives |
|-------|---------|-----------------|------------|---------------|
| Total Historical | $1,046,803,464 | $850,376,661 | 81.2% | n/a |
| Total Future | $232,837,573 | $192,938,369 | 82.9% | n/a |
| Total Lifetime | $1,279,641,037 | $1,043,315,030 | 81.5% | n/a |

*Accumulated at 5% interest rate

Attachment 1  (Page 4 of 13)

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**

Company:       UnitedHealthcare Insurance Company
Policy Form:   G-36000-4              Plan D

**PLAN D**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $3,056,721 | $2,697,095 | 88.2% | 2,091 |
| 1999 | $4,485,099 | $3,786,307 | 84.4% | 2,851 |
| 2000 | $5,069,051 | $4,074,551 | 80.4% | 3,004 |
| 2001 | $5,069,494 | $4,023,011 | 79.4% | 2,996 |
| 2002 | $5,358,185 | $4,154,616 | 77.5% | 3,150 |
| 2003 | $5,765,006 | $5,503,269 | 95.5% | 3,394 |
| 2004 | $6,047,845 | $5,124,453 | 84.7% | 3,432 |
| 2005 | $5,918,084 | $5,113,295 | 86.4% | 3,274 |
| 2006 | $6,145,874 | $5,123,801 | 83.4% | 3,251 |
| 2007 | $6,121,061 | $4,894,268 | 80.0% | 3,114 |
| 2008 | $5,956,936 | $4,891,732 | 82.1% | 2,956 |
| 2009 | $5,862,306 | $5,032,854 | 85.9% | 2,806 |
| 2010 | $5,779,494 | $4,923,061 | 85.2% | 2,702 |
| 2011 | $5,414,188 | $4,845,809 | 89.5% | 2,403 |
| 2012 | $4,856,056 | $3,999,561 | 82.4% | 2,129 |
| 2013 | $4,466,539 | $3,704,274 | 82.9% | 1,885 |
| 2014 | $4,148,765 | $3,321,963 | 80.1% | 1,687 |
| 2015 | $3,733,782 | $3,008,254 | 80.6% | 1,537 |
| 2016 | $3,468,909 | $2,719,229 | 78.4% | 1,391 |
| 2017 | $3,019,105 | $2,506,940 | 83.0% | 1,253 |
| Total Historical | $99,742,500 | $83,448,344 | 83.7% | n/a |
| With Interest* | $170,886,510 | $143,190,821 | 83.8% | n/a |

### FUTURE EXPERIENCE - WITH 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2018 | $2,861,557 | $2,393,331 | 83.6% | 1,145 |
| 2019 | $2,715,748 | $2,261,697 | 83.3% | 1,031 |
| 2020 | $2,566,382 | $2,137,304 | 83.3% | 928 |
| 2021 | $2,425,231 | $2,019,752 | 83.3% | 835 |
| 2022 | $2,291,843 | $1,908,666 | 83.3% | 751 |
| 2023 | $2,165,792 | $1,803,689 | 83.3% | 676 |
| 2024 | $2,046,674 | $1,704,486 | 83.3% | 609 |
| 2025 | $1,934,106 | $1,610,740 | 83.3% | 548 |
| 2026 | $1,827,731 | $1,522,149 | 83.3% | 493 |
| 2027 | $1,727,205 | $1,438,431 | 83.3% | 444 |
| Total Future | $22,562,270 | $18,800,246 | 83.3% | n/a |
| Discounted with Interest* | $18,254,678 | $15,212,602 | 83.3% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $170,886,510 | $143,190,821 | 83.8% | n/a |
| Total Future | $17,367,410 | $15,212,602 | 87.6% | n/a |
| Total Lifetime | $188,253,920 | $158,403,424 | 84.1% | n/a |

### LIFETIME EXPERIENCE* - WITH 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $170,886,510 | $143,190,821 | 83.8% | n/a |
| Total Future | $18,254,678 | $15,212,602 | 83.3% | n/a |
| Total Lifetime | $189,141,188 | $158,403,424 | 83.7% | n/a |

*Accumulated at 5% interest rate

Attachment 1  (Page 5 of 13)

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**

Company:      UnitedHealthcare Insurance Company
Policy Form:  G-36000-4           Plan E

**PLAN E**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $4,813,441 | $4,315,820 | 89.7% | 3,345 |
| 1999 | $5,001,867 | $4,160,320 | 83.2% | 3,078 |
| 2000 | $4,890,494 | $3,625,300 | 74.1% | 2,912 |
| 2001 | $4,770,997 | $3,611,633 | 75.7% | 2,837 |
| 2002 | $4,775,762 | $4,505,071 | 94.3% | 2,830 |
| 2003 | $4,845,487 | $3,708,223 | 76.5% | 2,880 |
| 2004 | $4,942,508 | $3,865,955 | 78.2% | 2,860 |
| 2005 | $4,812,831 | $4,011,916 | 83.4% | 2,716 |
| 2006 | $4,768,051 | $3,915,753 | 82.1% | 2,594 |
| 2007 | $4,708,151 | $3,848,088 | 81.7% | 2,454 |
| 2008 | $4,608,128 | $3,724,185 | 80.8% | 2,327 |
| 2009 | $4,510,228 | $3,659,533 | 81.1% | 2,195 |
| 2010 | $4,282,670 | $3,576,613 | 83.5% | 2,031 |
| 2011 | $4,050,090 | $3,312,332 | 81.8% | 1,820 |
| 2012 | $3,638,185 | $3,069,238 | 84.4% | 1,615 |
| 2013 | $3,421,925 | $2,698,018 | 78.8% | 1,464 |
| 2014 | $3,209,932 | $2,749,901 | 85.7% | 1,324 |
| 2015 | $2,859,870 | $2,433,878 | 85.1% | 1,194 |
| 2016 | $2,658,524 | $1,964,523 | 73.9% | 1,081 |
| 2017 | $2,373,292 | $1,970,057 | 83.0% | 984 |
| Total Historical | $83,942,433 | $68,726,356 | 81.9% | n/a |
| With Interest* | $148,822,778 | $121,970,346 | 82.0% | n/a |

### FUTURE EXPERIENCE - WITH 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2018 | $2,244,609 | $1,871,585 | 83.4% | 895 |
| 2019 | $2,130,232 | $1,768,648 | 83.0% | 806 |
| 2020 | $2,013,069 | $1,671,372 | 83.0% | 725 |
| 2021 | $1,902,350 | $1,579,447 | 83.0% | 653 |
| 2022 | $1,797,721 | $1,492,577 | 83.0% | 587 |
| 2023 | $1,698,846 | $1,410,486 | 83.0% | 529 |
| 2024 | $1,605,410 | $1,332,909 | 83.0% | 476 |
| 2025 | $1,517,112 | $1,259,599 | 83.0% | 428 |
| 2026 | $1,433,671 | $1,190,321 | 83.0% | 385 |
| 2027 | $1,354,819 | $1,124,853 | 83.0% | 347 |
| Total Future | $17,697,841 | $14,701,798 | 83.1% | n/a |
| Discounted with Interest* | $14,318,967 | $11,896,259 | 83.1% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $148,822,778 | $121,970,346 | 82.0% | n/a |
| Total Future | $13,625,349 | $11,896,259 | 87.3% | n/a |
| Total Lifetime | $162,448,127 | $133,866,606 | 82.4% | n/a |

### LIFETIME EXPERIENCE* - WITH 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $148,822,778 | $121,970,346 | 82.0% | n/a |
| Total Future | $14,318,967 | $11,896,259 | 83.1% | n/a |
| Total Lifetime | $163,141,745 | $133,866,606 | 82.1% | n/a |

*Accumulated at 5% interest rate

Attachment 1  (Page 6 of 13)

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**

Company:      UnitedHealthcare Insurance Company
Policy Form:   G-36000-4              Plan F

**PLAN F**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $26,407,490 | $21,281,303 | 80.6% | 16,760 |
| 1999 | $30,232,399 | $24,720,800 | 81.8% | 18,188 |
| 2000 | $33,767,890 | $27,679,240 | 82.0% | 19,861 |
| 2001 | $38,978,855 | $31,529,251 | 80.9% | 22,591 |
| 2002 | $45,175,486 | $36,352,350 | 80.5% | 26,137 |
| 2003 | $54,562,887 | $43,003,565 | 78.8% | 31,760 |
| 2004 | $65,015,053 | $53,002,596 | 81.5% | 37,788 |
| 2005 | $74,973,308 | $63,182,409 | 84.3% | 43,292 |
| 2006 | $91,910,332 | $77,500,710 | 84.3% | 51,533 |
| 2007 | $109,174,417 | $90,880,866 | 83.2% | 58,286 |
| 2008 | $124,322,355 | $102,496,171 | 82.4% | 64,616 |
| 2009 | $141,228,446 | $118,633,924 | 84.0% | 71,079 |
| 2010 | $164,197,066 | $137,087,258 | 83.5% | 79,498 |
| 2011 | $211,234,738 | $174,182,529 | 82.5% | 99,655 |
| 2012 | $256,692,052 | $212,608,997 | 82.8% | 122,006 |
| 2013 | $312,120,494 | $250,425,408 | 80.2% | 144,135 |
| 2014 | $369,430,687 | $291,423,189 | 78.9% | 164,161 |
| 2015 | $417,463,995 | $336,166,763 | 80.5% | 185,158 |
| 2016 | $471,000,562 | $380,169,550 | 80.7% | 203,245 |
| 2017 | $512,582,826 | $421,846,938 | 82.3% | 219,257 |
| Total Historical | $3,550,471,335 | $2,894,173,816 | 81.5% | n/a |
| With Interest* | $4,727,811,941 | $3,858,593,131 | 81.6% | n/a |

### FUTURE EXPERIENCE - WITH 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2018 | $573,988,007 | $472,084,388 | 82.2% | 236,547 |
| 2019 | $609,987,683 | $499,654,116 | 81.9% | 238,439 |
| 2020 | $645,610,963 | $528,833,916 | 81.9% | 240,347 |
| 2021 | $683,314,643 | $559,717,817 | 81.9% | 242,270 |
| 2022 | $723,220,219 | $592,405,338 | 81.9% | 244,208 |
| 2023 | $765,456,279 | $627,001,809 | 81.9% | 246,162 |
| 2024 | $810,158,926 | $663,618,715 | 81.9% | 248,131 |
| 2025 | $857,472,207 | $702,374,048 | 81.9% | 250,116 |
| 2026 | $907,548,584 | $743,392,693 | 81.9% | 252,117 |
| 2027 | $960,549,422 | $786,806,826 | 81.9% | 254,134 |
| Total Future | $7,537,306,934 | $6,175,889,666 | 81.9% | n/a |
| Discounted with Interest* | $5,828,978,608 | $4,776,514,719 | 81.9% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $4,727,811,941 | $3,858,593,131 | 81.6% | n/a |
| Total Future | $5,541,117,342 | $4,776,514,719 | 86.2% | n/a |
| Total Lifetime | $10,268,929,283 | $8,635,107,850 | 84.1% | n/a |

### LIFETIME EXPERIENCE* - WITH 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $4,727,811,941 | $3,858,593,131 | 81.6% | n/a |
| Total Future | $5,828,978,608 | $4,776,514,719 | 81.9% | n/a |
| Total Lifetime | $10,556,790,549 | $8,635,107,850 | 81.8% | n/a |

*Accumulated at 5% interest rate

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4              Plan G

**PLAN G**

### HISTORICAL EXPERIENCE

|       | Premium | Incurred Claims | Loss Ratio | Average Lives |
|-------|---------|-----------------|------------|---------------|
| 1998 | $2,388,227 | $2,153,775 | 90.2% | 1,455 |
| 1999 | $2,891,581 | $2,503,358 | 86.6% | 1,631 |
| 2000 | $3,129,235 | $2,827,250 | 90.3% | 1,783 |
| 2001 | $3,420,079 | $3,030,248 | 88.6% | 1,957 |
| 2002 | $4,087,167 | $3,913,996 | 95.8% | 2,324 |
| 2003 | $4,819,530 | $4,333,972 | 89.9% | 2,733 |
| 2004 | $5,360,344 | $4,750,799 | 88.6% | 3,039 |
| 2005 | $5,632,052 | $4,824,466 | 85.7% | 3,146 |
| 2006 | $5,900,197 | $4,925,546 | 83.5% | 3,176 |
| 2007 | $5,774,520 | $4,683,401 | 81.1% | 3,002 |
| 2008 | $5,535,096 | $4,492,464 | 81.2% | 2,781 |
| 2009 | $5,452,538 | $4,499,132 | 82.5% | 2,650 |
| 2010 | $5,298,308 | $4,427,939 | 83.6% | 2,497 |
| 2011 | $4,983,481 | $4,011,152 | 80.5% | 2,248 |
| 2012 | $4,526,171 | $3,891,635 | 86.0% | 2,019 |
| 2013 | $4,269,032 | $3,471,291 | 81.3% | 1,832 |
| 2014 | $4,011,395 | $3,261,084 | 81.3% | 1,664 |
| 2015 | $3,542,018 | $3,323,614 | 93.8% | 1,487 |
| 2016 | $3,292,262 | $2,810,546 | 85.4% | 1,348 |
| 2017 | $4,232,971 | $3,484,869 | 82.3% | 1,890 |
| Total Historical | $88,546,204 | $75,620,538 | 85.4% | n/a |
| With Interest* | $146,911,608 | $126,282,642 | 86.0% | n/a |

### FUTURE EXPERIENCE - WITH 2018 RATE CHANGE

|       | Premium | Incurred Claims | Loss Ratio | Average Lives |
|-------|---------|-----------------|------------|---------------|
| 2018 | $17,770,321 | $14,402,227 | 81.0% | 8,523 |
| 2019 | $18,863,531 | $15,243,317 | 80.8% | 8,591 |
| 2020 | $19,965,161 | $16,133,526 | 80.8% | 8,660 |
| 2021 | $21,131,126 | $17,075,724 | 80.8% | 8,729 |
| 2022 | $22,365,184 | $18,072,947 | 80.8% | 8,799 |
| 2023 | $23,671,311 | $19,128,407 | 80.8% | 8,869 |
| 2024 | $25,053,715 | $20,245,506 | 80.8% | 8,940 |
| 2025 | $26,516,852 | $21,427,843 | 80.8% | 9,012 |
| 2026 | $28,065,436 | $22,679,229 | 80.8% | 9,084 |
| 2027 | $29,704,458 | $24,003,696 | 80.8% | 9,157 |
| Total Future | $233,107,096 | $188,412,421 | 80.8% | n/a |
| Discounted with Interest* | $180,277,506 | $145,720,657 | 80.8% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2018 RATE CHANGE

|       | Premium | Incurred Claims | Loss Ratio | Average Lives |
|-------|---------|-----------------|------------|---------------|
| Total Historical | $146,911,608 | $126,282,642 | 86.0% | n/a |
| Total Future | $171,529,689 | $145,720,657 | 85.0% | n/a |
| Total Lifetime | $318,441,297 | $272,003,299 | 85.4% | n/a |

### LIFETIME EXPERIENCE* - WITH 2018 RATE CHANGE

|       | Premium | Incurred Claims | Loss Ratio | Average Lives |
|-------|---------|-----------------|------------|---------------|
| Total Historical | $146,911,608 | $126,282,642 | 86.0% | n/a |
| Total Future | $180,277,506 | $145,720,657 | 80.8% | n/a |
| Total Lifetime | $327,189,115 | $272,003,299 | 83.1% | n/a |

*Accumulated at 5% interest rate

Attachment 1  (Page 8 of 13)

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4              Plan H

**PLAN H**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $1,256,367 | $1,046,333 | 83.3% | 684 |
| 1999 | $1,327,919 | $1,211,597 | 91.2% | 692 |
| 2000 | $1,420,067 | $1,347,416 | 94.9% | 705 |
| 2001 | $1,723,387 | $1,683,215 | 97.7% | 837 |
| 2002 | $3,502,495 | $3,656,330 | 104.4% | 1,724 |
| 2003 | $5,687,358 | $6,157,451 | 108.3% | 2,730 |
| 2004 | $6,875,248 | $7,451,836 | 108.4% | 3,047 |
| 2005 | $7,484,760 | $7,860,267 | 105.0% | 3,170 |
| 2006 | $5,348,401 | $5,440,410 | 101.7% | 2,629 |
| 2007 | $4,639,271 | $4,555,712 | 98.2% | 2,339 |
| 2008 | $4,373,956 | $4,103,698 | 93.8% | 2,121 |
| 2009 | $4,163,076 | $4,005,635 | 96.2% | 1,926 |
| 2010 | $3,853,192 | $3,594,628 | 93.3% | 1,714 |
| 2011 | $3,579,378 | $3,605,306 | 100.7% | 1,541 |
| 2012 | $3,221,789 | $3,209,348 | 99.6% | 1,371 |
| 2013 | $2,960,273 | $2,734,304 | 92.4% | 1,229 |
| 2014 | $2,677,710 | $2,511,053 | 93.8% | 1,094 |
| 2015 | $2,365,717 | $2,486,751 | 105.1% | 966 |
| 2016 | $2,197,006 | $2,358,514 | 107.4% | 875 |
| 2017 | $2,006,385 | $1,665,150 | 83.0% | 775 |
| Total Historical | $70,663,754 | $70,684,953 | 100.0% | n/a |
| With Interest* | $118,788,567 | $119,265,965 | 100.4% | n/a |

### FUTURE EXPERIENCE - WITH 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2018 | $1,871,489 | $1,534,740 | 82.0% | 680 |
| 2019 | $1,777,545 | $1,450,329 | 81.6% | 612 |
| 2020 | $1,679,780 | $1,370,561 | 81.6% | 551 |
| 2021 | $1,587,392 | $1,295,180 | 81.6% | 496 |
| 2022 | $1,500,085 | $1,223,945 | 81.6% | 446 |
| 2023 | $1,417,581 | $1,156,628 | 81.6% | 402 |
| 2024 | $1,339,614 | $1,093,014 | 81.6% | 361 |
| 2025 | $1,265,935 | $1,032,898 | 81.6% | 325 |
| 2026 | $1,196,309 | $976,088 | 81.6% | 293 |
| 2027 | $1,130,512 | $922,404 | 81.6% | 263 |
| Total Future | $14,766,240 | $12,055,786 | 81.6% | n/a |
| Discounted with Interest* | $11,946,818 | $9,755,185 | 81.7% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $118,788,567 | $119,265,965 | 100.4% | n/a |
| Total Future | $11,269,630 | $9,755,185 | 86.6% | n/a |
| Total Lifetime | $130,058,197 | $129,021,150 | 99.2% | n/a |

### LIFETIME EXPERIENCE* - WITH 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $118,788,567 | $119,265,965 | 100.4% | n/a |
| Total Future | $11,946,818 | $9,755,185 | 81.7% | n/a |
| Total Lifetime | $130,735,385 | $129,021,150 | 98.7% | n/a |

*Accumulated at 5% interest rate

Attachment 1  (Page 9 of 13)

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**

Company:   UnitedHealthcare Insurance Company
Policy Form:   G-36000-4   Plan I

**PLAN I**

### HISTORICAL EXPERIENCE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 1998 | $6,492,147 | $5,357,650 | 82.5% | 3,509 |
| 1999 | $7,554,048 | $6,044,999 | 80.0% | 3,978 |
| 2000 | $8,971,813 | $7,074,959 | 78.9% | 4,531 |
| 2001 | $10,739,784 | $8,224,257 | 76.6% | 5,192 |
| 2002 | $12,962,158 | $10,240,790 | 79.0% | 6,354 |
| 2003 | $16,634,411 | $13,980,631 | 84.0% | 7,955 |
| 2004 | $19,958,613 | $15,805,564 | 79.2% | 8,971 |
| 2005 | $22,458,729 | $18,287,127 | 81.4% | 9,779 |
| 2006 | $17,607,146 | $13,053,592 | 74.1% | 8,869 |
| 2007 | $16,459,632 | $12,629,033 | 76.7% | 8,342 |
| 2008 | $16,730,322 | $12,489,426 | 74.7% | 8,032 |
| 2009 | $16,823,276 | $12,778,975 | 76.0% | 7,627 |
| 2010 | $16,304,200 | $12,199,272 | 74.8% | 7,156 |
| 2011 | $15,825,866 | $12,066,808 | 76.2% | 6,694 |
| 2012 | $14,965,412 | $11,491,534 | 76.8% | 6,203 |
| 2013 | $14,304,926 | $10,706,583 | 74.8% | 5,777 |
| 2014 | $13,541,604 | $11,362,995 | 83.9% | 5,375 |
| 2015 | $12,588,058 | $9,993,693 | 79.4% | 4,981 |
| 2016 | $11,825,334 | $9,402,326 | 79.5% | 4,598 |
| 2017 | $10,951,828 | $9,091,640 | 83.0% | 4,245 |
| Total Historical | $283,699,305 | $222,281,858 | 78.4% | n/a |
| With Interest* | $469,041,611 | $368,046,079 | 78.5% | n/a |

### FUTURE EXPERIENCE - WITH 2018 RATE CHANGE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2018 | $10,622,414 | $8,769,689 | 82.6% | 3,905 |
| 2019 | $10,088,803 | $8,287,356 | 82.1% | 3,514 |
| 2020 | $9,533,919 | $7,831,552 | 82.1% | 3,163 |
| 2021 | $9,009,554 | $7,400,817 | 82.1% | 2,847 |
| 2022 | $8,514,028 | $6,993,772 | 82.1% | 2,562 |
| 2023 | $8,045,757 | $6,609,114 | 82.1% | 2,306 |
| 2024 | $7,603,240 | $6,245,613 | 82.1% | 2,075 |
| 2025 | $7,185,062 | $5,902,104 | 82.1% | 1,868 |
| 2026 | $6,789,883 | $5,577,488 | 82.1% | 1,681 |
| 2027 | $6,416,440 | $5,270,727 | 82.1% | 1,513 |
| Total Future | $83,809,099 | $68,888,232 | 82.2% | n/a |
| Discounted with Interest* | $67,806,909 | $55,742,317 | 82.2% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2018 RATE CHANGE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $469,041,611 | $368,046,079 | 78.5% | n/a |
| Total Future | $63,921,959 | $55,742,317 | 87.2% | n/a |
| Total Lifetime | $532,963,570 | $423,788,396 | 79.5% | n/a |

### LIFETIME EXPERIENCE* - WITH 2018 RATE CHANGE

| | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $469,041,611 | $368,046,079 | 78.5% | n/a |
| Total Future | $67,806,909 | $55,742,317 | 82.2% | n/a |
| Total Lifetime | $536,848,520 | $423,788,396 | 78.9% | n/a |

*Accumulated at 5% interest rate

Attachment 1  (Page 10 of 13)

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 PLAN ONLY**

Company:      UnitedHealthcare Insurance Company
Policy Form:  G-36000-4              Plan J

**PLAN J**

### HISTORICAL EXPERIENCE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| 1998 | $19,349,018 | $16,435,981 | 84.9% | 9,020 |
| 1999 | $23,538,984 | $19,585,210 | 83.2% | 10,289 |
| 2000 | $28,223,094 | $23,182,887 | 82.1% | 11,767 |
| 2001 | $33,856,517 | $28,678,637 | 84.7% | 14,273 |
| 2002 | $44,283,334 | $37,815,777 | 85.4% | 18,489 |
| 2003 | $58,789,362 | $50,710,849 | 86.3% | 23,999 |
| 2004 | $76,319,335 | $66,371,899 | 87.0% | 29,478 |
| 2005 | $91,249,334 | $82,620,033 | 90.5% | 34,749 |
| 2006 | $80,903,728 | $70,353,661 | 87.0% | 39,756 |
| 2007 | $92,753,121 | $76,939,664 | 83.0% | 46,072 |
| 2008 | $110,319,276 | $91,411,170 | 82.9% | 54,232 |
| 2009 | $129,753,365 | $106,145,807 | 81.8% | 62,801 |
| 2010 | $145,742,959 | $121,174,461 | 83.1% | 68,693 |
| 2011 | $144,059,550 | $118,480,889 | 82.2% | 64,583 |
| 2012 | $140,342,759 | $111,926,108 | 79.8% | 60,503 |
| 2013 | $138,057,436 | $108,104,988 | 78.3% | 57,016 |
| 2014 | $134,877,906 | $104,697,408 | 77.6% | 53,945 |
| 2015 | $129,416,858 | $103,639,386 | 80.1% | 51,113 |
| 2016 | $125,780,469 | $103,144,095 | 82.0% | 48,487 |
| 2017 | $120,536,758 | $102,099,114 | 84.7% | 45,787 |
| Total Historical | $1,868,153,161 | $1,543,518,023 | 82.6% | n/a |
| With Interest* | $2,776,067,330 | $2,306,217,014 | 83.1% | n/a |

### FUTURE EXPERIENCE - WITH 2018 RATE CHANGE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| 2018 | $120,470,521 | $101,160,835 | 84.0% | 43,282 |
| 2019 | $114,412,641 | $95,596,989 | 83.6% | 38,954 |
| 2020 | $108,119,945 | $90,339,155 | 83.6% | 35,059 |
| 2021 | $102,173,348 | $85,370,501 | 83.6% | 31,553 |
| 2022 | $96,553,814 | $80,675,123 | 83.6% | 28,398 |
| 2023 | $91,243,354 | $76,237,992 | 83.6% | 25,558 |
| 2024 | $86,224,970 | $72,044,902 | 83.6% | 23,002 |
| 2025 | $81,482,597 | $68,082,433 | 83.6% | 20,702 |
| 2026 | $77,001,054 | $64,337,899 | 83.6% | 18,632 |
| 2027 | $72,765,996 | $60,799,314 | 83.6% | 16,768 |
| Total Future | $950,448,239 | $794,645,142 | 83.6% | n/a |
| Discounted with Interest* | $768,974,349 | $643,003,311 | 83.6% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2018 RATE CHANGE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| Total Historical | $2,776,067,330 | $2,306,217,014 | 83.1% | n/a |
| Total Future | $724,822,268 | $643,003,311 | 88.7% | n/a |
| Total Lifetime | $3,500,889,598 | $2,949,220,326 | 84.2% | n/a |

### LIFETIME EXPERIENCE* - WITH 2018 RATE CHANGE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| Total Historical | $2,776,067,330 | $2,306,217,014 | 83.1% | n/a |
| Total Future | $768,974,349 | $643,003,311 | 83.6% | n/a |
| Total Lifetime | $3,545,041,679 | $2,949,220,326 | 83.2% | n/a |

*Accumulated at 5% interest rate

Attachment 1  (Page 11 of 13)

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**

Company:       UnitedHealthcare Insurance Company
Policy Form:   G-36000-4                Plan K

**PLAN K**

### HISTORICAL EXPERIENCE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| 2006 | $55,598 | $29,034 | 52.2% | 79 |
| 2007 | $355,168 | $273,313 | 77.0% | 374 |
| 2008 | $650,573 | $431,702 | 66.4% | 661 |
| 2009 | $1,037,761 | $676,398 | 65.2% | 1,040 |
| 2010 | $1,326,517 | $850,992 | 64.2% | 1,345 |
| 2011 | $1,776,758 | $1,275,883 | 71.8% | 1,843 |
| 2012 | $2,346,434 | $1,602,605 | 68.3% | 2,507 |
| 2013 | $2,578,393 | $1,881,502 | 73.0% | 2,921 |
| 2014 | $3,128,296 | $2,372,101 | 75.8% | 3,561 |
| 2015 | $3,843,555 | $2,733,649 | 71.1% | 4,346 |
| 2016 | $4,301,506 | $2,963,977 | 68.9% | 4,889 |
| 2017 | $4,751,760 | $3,431,627 | 72.2% | 5,456 |
| Total Historical | $26,152,321 | $18,522,782 | 70.8% | n/a |
| With Interest* | $31,478,334 | $22,243,217 | 70.7% | n/a |

### FUTURE EXPERIENCE - WITH 2018 RATE CHANGE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| 2018 | $5,005,755 | $3,763,133 | 75.2% | 5,800 |
| 2019 | $5,096,259 | $3,982,899 | 78.2% | 5,847 |
| 2020 | $5,393,881 | $4,215,501 | 78.2% | 5,894 |
| 2021 | $5,708,883 | $4,461,686 | 78.2% | 5,941 |
| 2022 | $6,042,282 | $4,722,249 | 78.2% | 5,988 |
| 2023 | $6,395,151 | $4,998,028 | 78.2% | 6,036 |
| 2024 | $6,768,628 | $5,289,913 | 78.2% | 6,085 |
| 2025 | $7,163,916 | $5,598,844 | 78.2% | 6,133 |
| 2026 | $7,582,289 | $5,925,816 | 78.2% | 6,182 |
| 2027 | $8,025,094 | $6,271,884 | 78.2% | 6,232 |
| Total Future | $63,182,137 | $49,229,951 | 77.9% | n/a |
| Discounted with Interest* | $48,904,514 | $38,075,095 | 77.9% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2018 RATE CHANGE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| Total Historical | $31,478,334 | $22,243,217 | 70.7% | n/a |
| Total Future | $48,904,514 | $38,075,095 | 77.9% | n/a |
| Total Lifetime | $80,382,847 | $60,318,312 | 75.0% | n/a |

### LIFETIME EXPERIENCE* - WITH 2018 RATE CHANGE

|      | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| Total Historical | $31,478,334 | $22,243,217 | 70.7% | n/a |
| Total Future | $48,904,514 | $38,075,095 | 77.9% | n/a |
| Total Lifetime | $80,382,847 | $60,318,312 | 75.0% | n/a |

*Accumulated at 5% interest rate

Attachment 1  (Page 12 of 13)

**CALIFORNIA - LOSS RATIO PROJECTIONS - 1990 and 2010 PLANS COMBINED**

Company:        UnitedHealthcare Insurance Company
Policy Form:    G-36000-4                Plan L

**PLAN L**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2006 | $136,218 | $117,183 | 86.0% | 120 |
| 2007 | $565,350 | $421,568 | 74.6% | 431 |
| 2008 | $1,048,688 | $749,084 | 71.4% | 775 |
| 2009 | $1,665,168 | $1,233,730 | 74.1% | 1,199 |
| 2010 | $2,017,866 | $1,647,348 | 81.6% | 1,484 |
| 2011 | $2,214,016 | $1,647,082 | 74.4% | 1,596 |
| 2012 | $2,280,218 | $1,691,141 | 74.2% | 1,649 |
| 2013 | $2,421,366 | $1,760,173 | 72.7% | 1,729 |
| 2014 | $2,710,336 | $2,021,673 | 74.6% | 1,916 |
| 2015 | $3,154,654 | $2,276,991 | 72.2% | 2,243 |
| 2016 | $3,472,366 | $3,170,271 | 91.3% | 2,436 |
| 2017 | $3,694,776 | $2,896,087 | 78.4% | 2,588 |
| Total Historical | $25,381,021 | $19,632,331 | 77.4% | n/a |
| With Interest* | $31,618,997 | $24,357,686 | 77.0% | n/a |

### FUTURE EXPERIENCE - WITH 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2018 | $3,915,939 | $3,098,713 | 79.1% | 2,667 |
| 2019 | $4,160,768 | $3,279,678 | 78.8% | 2,688 |
| 2020 | $4,403,757 | $3,471,211 | 78.8% | 2,710 |
| 2021 | $4,660,937 | $3,673,930 | 78.8% | 2,731 |
| 2022 | $4,933,135 | $3,888,488 | 78.8% | 2,753 |
| 2023 | $5,221,230 | $4,115,575 | 78.8% | 2,775 |
| 2024 | $5,526,150 | $4,355,925 | 78.8% | 2,797 |
| 2025 | $5,848,877 | $4,610,311 | 78.8% | 2,820 |
| 2026 | $6,190,452 | $4,879,553 | 78.8% | 2,842 |
| 2027 | $6,551,974 | $5,164,519 | 78.8% | 2,865 |
| Total Future | $51,413,221 | $40,537,903 | 78.8% | n/a |
| Discounted with Interest* | $39,760,577 | $31,352,550 | 78.9% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $31,618,997 | $24,357,686 | 77.0% | n/a |
| Total Future | $37,920,884 | $31,352,550 | 82.7% | n/a |
| Total Lifetime | $69,539,881 | $55,710,236 | 80.1% | n/a |

### LIFETIME EXPERIENCE* - WITH 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $31,618,997 | $24,357,686 | 77.0% | n/a |
| Total Future | $39,760,577 | $31,352,550 | 78.9% | n/a |
| Total Lifetime | $71,379,575 | $55,710,236 | 78.0% | n/a |

*Accumulated at 5% interest rate

**CALIFORNIA - LOSS RATIO PROJECTIONS - 2010 PLAN ONLY**

Company:      UnitedHealthcare Insurance Company
Policy Form:   G-36000-4             Plan N

**PLAN N**

### HISTORICAL EXPERIENCE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2010 | $531,939 | $436,286 | 82.0% | 396 |
| 2011 | $6,416,800 | $5,031,086 | 78.4% | 4,699 |
| 2012 | $15,998,619 | $12,984,021 | 81.2% | 11,807 |
| 2013 | $26,047,207 | $20,126,113 | 77.3% | 18,303 |
| 2014 | $38,015,226 | $28,260,878 | 74.3% | 24,857 |
| 2015 | $50,277,424 | $37,723,398 | 75.0% | 31,902 |
| 2016 | $61,315,632 | $46,741,328 | 76.2% | 37,821 |
| 2017 | $71,260,380 | $55,480,427 | 77.9% | 43,493 |
| Total Historical | $269,863,228 | $206,783,536 | 76.6% | n/a |
| With Interest* | $303,829,194 | $232,867,165 | 76.6% | n/a |

### FUTURE EXPERIENCE - WITH 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| 2018 | $82,296,519 | $64,628,303 | 78.5% | 48,511 |
| 2019 | $87,439,483 | $68,402,596 | 78.2% | 48,899 |
| 2020 | $92,545,949 | $72,397,308 | 78.2% | 49,290 |
| 2021 | $97,950,633 | $76,625,311 | 78.2% | 49,684 |
| 2022 | $103,670,950 | $81,100,229 | 78.2% | 50,082 |
| 2023 | $109,725,333 | $85,836,482 | 78.2% | 50,483 |
| 2024 | $116,133,293 | $90,849,333 | 78.2% | 50,886 |
| 2025 | $122,915,477 | $96,154,934 | 78.2% | 51,294 |
| 2026 | $130,093,741 | $101,770,382 | 78.2% | 51,704 |
| 2027 | $137,691,215 | $107,713,772 | 78.2% | 52,118 |
| Total Future | $1,080,462,592 | $845,478,649 | 78.3% | n/a |
| Discounted with Interest* | $835,579,609 | $653,904,365 | 78.3% | n/a |

### LIFETIME EXPERIENCE* - WITHOUT 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $303,829,194 | $232,867,165 | 76.6% | n/a |
| Total Future | $796,242,816 | $653,904,365 | 82.1% | n/a |
| Total Lifetime | $1,100,072,010 | $886,771,530 | 80.6% | n/a |

### LIFETIME EXPERIENCE* - WITH 2018 RATE CHANGE

|  | Premium | Incurred Claims | Loss Ratio | Average Lives |
|---|---|---|---|---|
| Total Historical | $303,829,194 | $232,867,165 | 76.6% | n/a |
| Total Future | $835,579,609 | $653,904,365 | 78.3% | n/a |
| Total Lifetime | $1,139,408,804 | $886,771,530 | 77.8% | n/a |

*Accumulated at 5% interest rate

**CALIFORNIA'S EXPERIENCE BY DURATION**

PLAN A

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 5,016,718 | 6,540,373 | 76.7% | 6,142 |
| Total | | 5,016,718 | 6,540,373 | 76.7% | 6,142 |
| | | | | | |
| **1999** | 1999 | 499,029 | 601,450 | 83.0% | 534 |
| | 1998 | 4,541,911 | 6,129,706 | 74.1% | 5,292 |
| Total | | 5,040,940 | 6,731,155 | 74.9% | 5,826 |
| | | | | | |
| **2000** | 2000 | 279,818 | 497,706 | 56.2% | 417 |
| | 1999 | 745,226 | 911,215 | 81.8% | 748 |
| | 1998 | 3,791,742 | 5,665,827 | 66.9% | 4,450 |
| Total | | 4,816,786 | 7,074,748 | 68.1% | 5,614 |
| | | | | | |
| **2001** | 2001 | 350,323 | 588,731 | 59.5% | 484 |
| | 2000 | 477,069 | 752,201 | 63.4% | 621 |
| | 1999 | 513,919 | 787,513 | 65.3% | 628 |
| | 1998 | 3,189,315 | 4,978,356 | 64.1% | 3,899 |
| Total | | 4,530,625 | 7,106,802 | 63.8% | 5,633 |
| | | | | | |
| **2002** | 2002 | 437,547 | 745,518 | 58.7% | 601 |
| | 2001 | 531,475 | 799,508 | 66.5% | 642 |
| | 2000 | 395,019 | 632,862 | 62.4% | 506 |
| | 1998-1999 | 3,429,119 | 5,034,840 | 68.1% | 3,937 |
| Total | | 4,793,161 | 7,212,728 | 66.5% | 5,686 |
| | | | | | |
| **2003** | 2003 | 373,483 | 580,808 | 64.3% | 472 |
| | 2002 | 625,562 | 1,089,753 | 57.4% | 885 |
| | 2001 | 433,794 | 716,329 | 60.6% | 564 |
| | 1998-2000 | 3,289,175 | 5,067,371 | 64.9% | 3,966 |
| Total | | 4,722,014 | 7,454,261 | 63.3% | 5,887 |
| | | | | | |
| **2004** | 2004 | 437,911 | 685,640 | 63.9% | 545 |
| | 2003 | 670,191 | 897,814 | 74.6% | 727 |
| | 2002 | 542,082 | 939,816 | 57.7% | 755 |
| | 1998-2001 | 3,483,470 | 5,259,144 | 66.2% | 4,116 |
| Total | | 5,133,655 | 7,782,413 | 66.0% | 6,143 |
| | | | | | |
| **2005** | 2005 | 313,890 | 448,551 | 70.0% | 376 |
| | 2004 | 638,478 | 965,660 | 66.1% | 783 |
| | 2003 | 617,167 | 793,073 | 77.8% | 632 |
| | 1998-2002 | 3,888,995 | 5,650,447 | 68.8% | 4,427 |
| Total | | 5,458,530 | 7,857,732 | 69.5% | 6,218 |
| | | | | | |
| **2006** | 2006 | 661,757 | 945,666 | 70.0% | 695 |
| | 2005 | 567,428 | 677,677 | 83.7% | 569 |
| | 2004 | 537,996 | 836,734 | 64.3% | 667 |
| | 1998-2003 | 4,255,384 | 5,806,082 | 73.3% | 4,538 |
| Total | | 6,022,565 | 8,266,158 | 72.9% | 6,470 |
| | | | | | |
| **2007** | 2007 | 457,921 | 685,860 | 66.8% | 551 |
| | 2006 | 879,940 | 1,184,266 | 74.3% | 897 |
| | 2005 | 403,240 | 594,617 | 67.8% | 485 |
| | 1998-2004 | 4,165,289 | 5,994,104 | 69.5% | 4,677 |
| Total | | 5,906,390 | 8,458,847 | 69.8% | 6,610 |
| | | | | | |
| **2008** | 2008 | 525,811 | 746,126 | 70.5% | 629 |
| | 2007 | 697,985 | 935,774 | 74.6% | 787 |
| | 2006 | 680,624 | 956,340 | 71.2% | 746 |
| | 1998-2005 | 4,512,185 | 5,795,462 | 77.9% | 4,662 |
| Total | | 6,416,606 | 8,433,701 | 76.1% | 6,824 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN A**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 734,175 | 935,210 | 78.5% | 840 |
| | 2008 | 898,273 | 1,062,886 | 84.5% | 953 |
| | 2007 | 643,789 | 764,745 | 84.2% | 661 |
| | 1998-2006 | 5,341,707 | 5,845,152 | 91.4% | 4,892 |
| Total | | 7,617,944 | 8,607,993 | 88.5% | 7,345 |
| | | | | | |
| **2010** | 2010 | 853,988 | 907,903 | 94.1% | 754 |
| | 2009 | 1,356,175 | 1,391,524 | 97.5% | 1,219 |
| | 2008 | 1,141,241 | 941,195 | 121.3% | 807 |
| | 1998-2007 | 5,366,119 | 6,163,949 | 87.1% | 5,007 |
| Total | | 8,717,523 | 9,404,570 | 92.7% | 7,787 |
| | | | | | |
| **2011** | 2011 | 367,401 | 477,125 | 77.0% | 357 |
| | 2010 | 978,710 | 1,146,221 | 85.4% | 883 |
| | 2009 | 1,158,070 | 1,254,145 | 92.3% | 1,004 |
| | 1998-2008 | 6,031,552 | 6,935,154 | 87.0% | 5,238 |
| Total | | 8,535,733 | 9,812,645 | 87.0% | 7,483 |
| | | | | | |
| **2012** | 2012 | 318,597 | 379,541 | 83.9% | 278 |
| | 2011 | 585,916 | 675,714 | 86.7% | 494 |
| | 2010 | 914,211 | 1,037,534 | 88.1% | 753 |
| | 1998-2009 | 6,222,732 | 7,637,022 | 81.5% | 5,528 |
| Total | | 8,041,456 | 9,729,812 | 82.6% | 7,054 |
| | | | | | |
| **2013** | 2013 | 201,898 | 344,267 | 58.6% | 237 |
| | 2012 | 416,591 | 528,175 | 78.9% | 373 |
| | 2011 | 472,996 | 620,850 | 76.2% | 428 |
| | 1998-2010 | 6,735,804 | 8,343,085 | 80.7% | 5,603 |
| Total | | 7,827,288 | 9,836,377 | 79.6% | 6,640 |
| | | | | | |
| **2014** | 2014 | 272,492 | 395,326 | 68.9% | 270 |
| | 2013 | 348,220 | 498,016 | 69.9% | 343 |
| | 2012 | 406,194 | 472,008 | 86.1% | 324 |
| | 1998-2011 | 6,768,809 | 8,438,082 | 80.2% | 5,396 |
| Total | | 7,795,714 | 9,803,432 | 79.5% | 6,333 |
| | | | | | |
| **2015** | 2015 | 283,608 | 424,256 | 66.8% | 282 |
| | 2014 | 349,302 | 551,142 | 63.4% | 384 |
| | 2013 | 294,602 | 429,981 | 68.5% | 295 |
| | 1998-2012 | 6,703,635 | 8,294,790 | 80.8% | 5,163 |
| Total | | 7,631,147 | 9,700,170 | 78.7% | 6,123 |
| | | | | | |
| **2016** | 2016 | 251,136 | 387,780 | 64.8% | 265 |
| | 2015 | 453,158 | 605,356 | 74.9% | 397 |
| | 2014 | 344,497 | 494,631 | 69.6% | 336 |
| | 1998-2013 | 6,111,640 | 8,052,542 | 75.9% | 4,907 |
| Total | | 7,160,431 | 9,540,310 | 75.1% | 5,904 |

**CALIFORNIA'S EXPERIENCE BY DURATION**                    Attachment 2 (page 3 of 25)

**PLAN B**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 2,280,067 | 2,598,111 | 87.8% | 1,865 |
| Total | | 2,280,067 | 2,598,111 | 87.8% | 1,865 |
| | | | | | |
| **1999** | 1999 | 68,292 | 80,853 | 84.5% | 53 |
| | 1998 | 1,829,299 | 2,492,556 | 73.4% | 1,514 |
| Total | | 1,897,591 | 2,573,409 | 73.7% | 1,567 |
| | | | | | |
| **2000** | 2000 | 53,286 | 70,676 | 75.4% | 47 |
| | 1999 | 95,592 | 98,960 | 96.6% | 63 |
| | 1998 | 1,571,513 | 2,141,349 | 73.4% | 1,298 |
| Total | | 1,720,391 | 2,310,985 | 74.4% | 1,408 |
| | | | | | |
| **2001** | 2001 | 136,790 | 174,919 | 78.2% | 111 |
| | 2000 | 70,713 | 102,888 | 68.7% | 66 |
| | 1999 | 87,287 | 89,933 | 97.1% | 56 |
| | 1998 | 1,358,761 | 1,913,248 | 71.0% | 1,159 |
| Total | | 1,653,551 | 2,280,988 | 72.5% | 1,392 |
| | | | | | |
| **2002** | 2002 | 202,897 | 278,493 | 72.9% | 176 |
| | 2001 | 220,281 | 274,472 | 80.3% | 173 |
| | 2000 | 65,611 | 99,538 | 65.9% | 62 |
| | 1998-1999 | 1,207,564 | 1,760,936 | 68.6% | 1,065 |
| Total | | 1,696,353 | 2,413,438 | 70.3% | 1,476 |
| | | | | | |
| **2003** | 2003 | 203,965 | 273,884 | 74.5% | 172 |
| | 2002 | 291,386 | 424,745 | 68.6% | 266 |
| | 2001 | 153,529 | 249,991 | 61.4% | 155 |
| | 1998-2000 | 1,221,888 | 1,680,019 | 72.7% | 1,017 |
| Total | | 1,870,768 | 2,628,639 | 71.2% | 1,609 |
| | | | | | |
| **2004** | 2004 | 412,341 | 460,160 | 89.6% | 294 |
| | 2003 | 319,305 | 455,581 | 70.1% | 284 |
| | 2002 | 287,183 | 367,080 | 78.2% | 228 |
| | 1998-2001 | 1,318,380 | 1,735,468 | 76.0% | 1,054 |
| Total | | 2,337,209 | 3,018,289 | 77.4% | 1,860 |
| | | | | | |
| **2005** | 2005 | 284,433 | 332,435 | 85.6% | 214 |
| | 2004 | 621,407 | 730,559 | 85.1% | 460 |
| | 2003 | 313,769 | 405,185 | 77.4% | 246 |
| | 1998-2002 | 1,403,094 | 1,935,647 | 72.5% | 1,158 |
| Total | | 2,622,703 | 3,403,826 | 77.1% | 2,078 |
| | | | | | |
| **2006** | 2006 | 565,730 | 728,629 | 77.6% | 401 |
| | 2005 | 398,691 | 541,419 | 73.6% | 332 |
| | 2004 | 477,619 | 631,480 | 75.6% | 383 |
| | 1998-2003 | 1,755,239 | 2,164,961 | 81.1% | 1,248 |
| Total | | 3,197,279 | 4,066,489 | 78.6% | 2,364 |
| | | | | | |
| **2007** | 2007 | 462,821 | 613,254 | 75.5% | 350 |
| | 2006 | 828,416 | 942,362 | 87.9% | 519 |
| | 2005 | 407,476 | 479,700 | 84.9% | 280 |
| | 1998-2004 | 1,954,524 | 2,601,182 | 75.1% | 1,462 |
| Total | | 3,653,237 | 4,636,498 | 78.8% | 2,612 |
| | | | | | |
| **2008** | 2008 | 426,018 | 649,709 | 65.6% | 380 |
| | 2007 | 665,764 | 876,694 | 75.9% | 496 |
| | 2006 | 680,392 | 788,250 | 86.3% | 421 |
| | 1998-2005 | 2,165,326 | 2,835,562 | 76.4% | 1,548 |
| Total | | 3,937,501 | 5,150,215 | 76.5% | 2,846 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN B**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 627,993 | 632,809 | 99.2% | 354 |
| | 2008 | 610,794 | 903,669 | 67.6% | 526 |
| | 2007 | 477,602 | 739,009 | 64.6% | 401 |
| | 1998-2006 | 2,355,747 | 3,280,656 | 71.8% | 1,722 |
| Total | | 4,072,137 | 5,556,144 | 73.3% | 3,002 |
| | | | | | |
| **2010** | 2010 | 560,562 | 611,586 | 91.7% | 331 |
| | 2009 | 736,830 | 862,753 | 85.4% | 478 |
| | 2008 | 595,229 | 764,168 | 77.9% | 425 |
| | 1998-2007 | 2,909,585 | 3,651,528 | 79.7% | 1,865 |
| Total | | 4,802,207 | 5,890,035 | 81.5% | 3,100 |
| | | | | | |
| **2011** | 2011 | 372,589 | 488,741 | 76.2% | 270 |
| | 2010 | 612,593 | 764,838 | 80.1% | 406 |
| | 2009 | 628,893 | 734,133 | 85.7% | 384 |
| | 1998-2008 | 3,108,353 | 4,077,481 | 76.2% | 1,997 |
| Total | | 4,722,428 | 6,065,194 | 77.9% | 3,057 |
| | | | | | |
| **2012** | 2012 | 459,768 | 440,515 | 104.4% | 238 |
| | 2011 | 505,821 | 691,433 | 73.2% | 390 |
| | 2010 | 522,047 | 657,703 | 79.4% | 342 |
| | 1998-2009 | 3,209,616 | 4,250,943 | 75.5% | 2,072 |
| Total | | 4,697,253 | 6,040,594 | 77.8% | 3,042 |
| | | | | | |
| **2013** | 2013 | 411,657 | 455,709 | 90.3% | 254 |
| | 2012 | 564,951 | 600,221 | 94.1% | 319 |
| | 2011 | 466,407 | 630,970 | 73.9% | 340 |
| | 1998-2010 | 3,630,493 | 4,531,037 | 80.1% | 2,136 |
| Total | | 5,073,508 | 6,217,937 | 81.6% | 3,049 |
| | | | | | |
| **2014** | 2014 | 420,942 | 566,445 | 74.3% | 284 |
| | 2013 | 601,431 | 700,557 | 85.9% | 369 |
| | 2012 | 440,216 | 515,623 | 85.4% | 260 |
| | 1998-2011 | 3,982,228 | 4,750,002 | 83.8% | 2,182 |
| Total | | 5,444,817 | 6,532,627 | 83.3% | 3,094 |
| | | | | | |
| **2015** | 2015 | 393,673 | 485,817 | 81.0% | 251 |
| | 2014 | 592,994 | 750,901 | 79.0% | 378 |
| | 2013 | 420,253 | 593,623 | 70.8% | 308 |
| | 1998-2012 | 3,912,163 | 4,638,676 | 84.3% | 2,162 |
| Total | | 5,319,083 | 6,469,017 | 82.2% | 3,098 |
| | | | | | |
| **2016** | 2016 | 362,643 | 429,388 | 84.5% | 219 |
| | 2015 | 492,805 | 680,047 | 72.5% | 344 |
| | 2014 | 414,681 | 661,049 | 62.7% | 320 |
| | 1998-2013 | 3,719,390 | 4,827,608 | 77.0% | 2,212 |
| Total | | 4,989,519 | 6,598,092 | 75.6% | 3,095 |
| | | | | | |

CALIFORNIA'S EXPERIENCE BY DURATION

**PLAN C**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 22,004,801 | 27,340,058 | 80.5% | 17,596 |
| Total | | 22,004,801 | 27,340,058 | 80.5% | 17,596 |
| | | | | | |
| **1999** | 1999 | 848,501 | 870,207 | 97.5% | 542 |
| | 1998 | 20,937,474 | 26,470,812 | 79.1% | 15,656 |
| Total | | 21,785,974 | 27,341,019 | 79.7% | 16,198 |
| | | | | | |
| **2000** | 2000 | 1,452,648 | 1,970,816 | 73.7% | 1,189 |
| | 1999 | 1,266,579 | 1,403,126 | 90.3% | 847 |
| | 1998 | 19,126,338 | 24,300,935 | 78.7% | 14,052 |
| Total | | 21,845,565 | 27,674,877 | 78.9% | 16,088 |
| | | | | | |
| **2001** | 2001 | 2,178,110 | 2,737,635 | 79.6% | 1,619 |
| | 2000 | 2,965,214 | 3,282,425 | 90.3% | 1,925 |
| | 1999 | 1,027,983 | 1,266,476 | 81.2% | 739 |
| | 1998 | 16,885,753 | 22,454,087 | 75.2% | 12,711 |
| Total | | 23,057,061 | 29,740,623 | 77.5% | 16,994 |
| | | | | | |
| **2002** | 2002 | 2,085,110 | 2,881,420 | 72.4% | 1,666 |
| | 2001 | 2,868,703 | 3,954,991 | 72.5% | 2,300 |
| | 2000 | 2,328,598 | 2,830,116 | 82.3% | 1,625 |
| | 1998-1999 | 16,604,646 | 20,839,924 | 79.7% | 11,766 |
| Total | | 23,887,057 | 30,506,450 | 78.3% | 17,357 |
| | | | | | |
| **2003** | 2003 | 1,197,458 | 1,783,625 | 67.1% | 1,046 |
| | 2002 | 3,408,456 | 4,125,213 | 82.6% | 2,410 |
| | 2001 | 2,669,677 | 3,626,588 | 73.6% | 2,075 |
| | 1998-2000 | 17,548,716 | 21,709,977 | 80.8% | 12,260 |
| Total | | 24,824,306 | 31,245,403 | 79.4% | 17,790 |
| | | | | | |
| **2004** | 2004 | 1,177,722 | 1,749,498 | 67.3% | 1,033 |
| | 2003 | 2,345,701 | 2,950,388 | 79.5% | 1,703 |
| | 2002 | 3,022,050 | 3,860,007 | 78.3% | 2,187 |
| | 1998-2001 | 19,401,876 | 23,710,114 | 81.8% | 13,150 |
| Total | | 25,947,349 | 32,270,006 | 80.4% | 18,073 |
| | | | | | |
| **2005** | 2005 | 964,871 | 1,167,913 | 82.6% | 672 |
| | 2004 | 2,027,178 | 2,679,531 | 75.7% | 1,559 |
| | 2003 | 2,162,002 | 2,785,503 | 77.6% | 1,552 |
| | 1998-2002 | 22,454,793 | 25,898,357 | 86.7% | 14,088 |
| Total | | 27,608,844 | 32,531,304 | 84.9% | 17,872 |
| | | | | | |
| **2006** | 2006 | 1,683,112 | 2,124,902 | 79.2% | 1,133 |
| | 2005 | 1,468,690 | 1,926,702 | 76.2% | 1,073 |
| | 2004 | 1,941,596 | 2,494,250 | 77.8% | 1,389 |
| | 1998-2003 | 23,323,075 | 27,011,865 | 86.3% | 14,194 |
| Total | | 28,416,472 | 33,557,719 | 84.7% | 17,788 |
| | | | | | |
| **2007** | 2007 | 2,236,167 | 1,475,887 | 151.5% | 793 |
| | 2006 | 2,388,858 | 2,957,362 | 80.8% | 1,524 |
| | 2005 | 1,305,300 | 1,883,361 | 69.3% | 976 |
| | 1998-2004 | 23,931,377 | 28,448,234 | 84.1% | 14,210 |
| Total | | 29,861,702 | 34,764,844 | 85.9% | 17,504 |
| | | | | | |
| **2008** | 2008 | 1,051,198 | 1,428,802 | 73.6% | 760 |
| | 2007 | 1,836,135 | 2,228,473 | 82.4% | 1,192 |
| | 2006 | 2,092,435 | 2,692,040 | 77.7% | 1,334 |
| | 1998-2005 | 23,304,187 | 28,561,192 | 81.6% | 13,822 |
| Total | | 28,283,956 | 34,910,507 | 81.0% | 17,108 |

CALIFORNIA'S EXPERIENCE BY DURATION

**PLAN C**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 1,080,911 | 1,285,722 | 84.1% | 655 |
| | 2008 | 1,777,226 | 2,104,436 | 84.5% | 1,094 |
| | 2007 | 1,452,422 | 2,059,597 | 70.5% | 1,046 |
| | 1998-2006 | 24,728,045 | 29,516,239 | 83.8% | 13,792 |
| Total | | 29,038,604 | 34,965,994 | 83.0% | 16,587 |
| | | | | | |
| **2010** | 2010 | 1,166,613 | 1,379,545 | 84.6% | 678 |
| | 2009 | 1,696,320 | 2,057,031 | 82.5% | 1,022 |
| | 2008 | 1,654,539 | 2,006,256 | 82.5% | 983 |
| | 1998-2007 | 25,033,707 | 29,759,205 | 84.1% | 13,404 |
| Total | | 29,551,178 | 35,202,037 | 83.9% | 16,087 |
| | | | | | |
| **2011** | 2011 | 622,418 | 668,086 | 93.2% | 341 |
| | 2010 | 1,587,427 | 1,816,238 | 87.4% | 866 |
| | 2009 | 1,582,439 | 1,961,537 | 80.7% | 901 |
| | 1998-2008 | 24,961,954 | 30,329,009 | 82.3% | 12,951 |
| Total | | 28,754,238 | 34,774,871 | 82.7% | 15,059 |
| | | | | | |
| **2012** | 2012 | 363,839 | 568,602 | 64.0% | 275 |
| | 2011 | 938,370 | 1,037,717 | 90.4% | 535 |
| | 2010 | 1,276,095 | 1,649,403 | 77.4% | 763 |
| | 1998-2009 | 24,412,417 | 29,641,975 | 82.4% | 12,457 |
| Total | | 26,990,721 | 32,897,697 | 82.0% | 14,030 |
| | | | | | |
| **2013** | 2013 | 339,548 | 418,951 | 81.0% | 201 |
| | 2012 | 609,583 | 830,666 | 73.4% | 390 |
| | 2011 | 815,846 | 965,369 | 84.5% | 469 |
| | 1998-2010 | 23,416,659 | 29,427,578 | 79.6% | 11,902 |
| Total | | 25,181,637 | 31,642,563 | 79.6% | 12,962 |
| | | | | | |
| **2014** | 2014 | 343,646 | 410,189 | 83.8% | 193 |
| | 2013 | 600,371 | 663,169 | 90.5% | 311 |
| | 2012 | 544,195 | 767,469 | 70.9% | 339 |
| | 1998-2011 | 22,198,281 | 28,552,025 | 77.7% | 11,188 |
| Total | | 23,686,493 | 30,392,852 | 77.9% | 12,031 |
| | | | | | |
| **2015** | 2015 | 327,761 | 393,212 | 83.4% | 178 |
| | 2014 | 523,144 | 608,214 | 86.0% | 283 |
| | 2013 | 443,500 | 601,395 | 73.7% | 277 |
| | 1998-2012 | 21,507,293 | 26,308,124 | 81.8% | 10,417 |
| Total | | 22,801,698 | 27,910,945 | 81.7% | 11,155 |
| | | | | | |
| **2016** | 2016 | 190,605 | 290,292 | 65.7% | 133 |
| | 2015 | 508,734 | 614,520 | 82.8% | 272 |
| | 2014 | 435,176 | 551,353 | 78.9% | 246 |
| | 1998-2013 | 20,362,106 | 24,797,598 | 82.1% | 9,587 |
| Total | | 21,496,621 | 26,253,763 | 81.9% | 10,239 |
| | | | | | |

CALIFORNIA'S EXPERIENCE BY DURATION

**PLAN D**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 2,697,095 | 3,056,721 | 88.2% | 2,091 |
| Total | | 2,697,095 | 3,056,721 | 88.2% | 2,091 |
| | | | | | |
| **1999** | 1999 | 1,207,428 | 1,298,489 | 93.0% | 823 |
| | 1998 | 2,578,880 | 3,186,610 | 80.9% | 2,028 |
| Total | | 3,786,307 | 4,485,099 | 84.4% | 2,851 |
| | | | | | |
| **2000** | 2000 | 165,774 | 266,458 | 62.2% | 160 |
| | 1999 | 1,465,165 | 1,756,272 | 83.4% | 1,049 |
| | 1998 | 2,443,611 | 3,046,321 | 80.2% | 1,795 |
| Total | | 4,074,551 | 5,069,051 | 80.4% | 3,004 |
| | | | | | |
| **2001** | 2001 | 283,312 | 379,409 | 74.7% | 231 |
| | 2000 | 246,818 | 398,194 | 62.0% | 236 |
| | 1999 | 1,315,428 | 1,537,555 | 85.6% | 909 |
| | 1998 | 2,177,453 | 2,754,336 | 79.1% | 1,620 |
| Total | | 4,023,011 | 5,069,494 | 79.4% | 2,996 |
| | | | | | |
| **2002** | 2002 | 451,658 | 637,770 | 70.8% | 376 |
| | 2001 | 397,221 | 583,397 | 68.1% | 352 |
| | 2000 | 233,396 | 353,023 | 66.1% | 204 |
| | 1998-1999 | 3,072,341 | 3,783,996 | 81.2% | 2,218 |
| Total | | 4,154,616 | 5,358,185 | 77.5% | 3,150 |
| | | | | | |
| **2003** | 2003 | 414,232 | 483,146 | 85.7% | 282 |
| | 2002 | 740,881 | 1,001,646 | 74.0% | 600 |
| | 2001 | 363,376 | 515,974 | 70.4% | 307 |
| | 1998-2000 | 3,984,780 | 3,764,240 | 105.9% | 2,206 |
| Total | | 5,503,269 | 5,765,006 | 95.5% | 3,394 |
| | | | | | |
| **2004** | 2004 | 301,610 | 359,150 | 84.0% | 203 |
| | 2003 | 611,300 | 770,802 | 79.3% | 440 |
| | 2002 | 779,180 | 914,758 | 85.2% | 525 |
| | 1998-2001 | 3,432,363 | 4,003,135 | 85.7% | 2,264 |
| Total | | 5,124,453 | 6,047,845 | 84.7% | 3,432 |
| | | | | | |
| **2005** | 2005 | 125,233 | 168,230 | 74.4% | 93 |
| | 2004 | 502,710 | 495,840 | 101.4% | 278 |
| | 2003 | 529,057 | 690,889 | 76.6% | 380 |
| | 1998-2002 | 3,956,294 | 4,563,126 | 86.7% | 2,522 |
| Total | | 5,113,295 | 5,918,084 | 86.4% | 3,274 |
| | | | | | |
| **2006** | 2006 | 461,407 | 575,352 | 80.2% | 286 |
| | 2005 | 237,610 | 278,662 | 85.3% | 145 |
| | 2004 | 351,482 | 449,265 | 78.2% | 241 |
| | 1998-2003 | 4,073,303 | 4,842,595 | 84.1% | 2,580 |
| Total | | 5,123,801 | 6,145,874 | 83.4% | 3,251 |
| | | | | | |
| **2007** | 2007 | 279,379 | 250,563 | 111.5% | 131 |
| | 2006 | 486,486 | 680,389 | 71.5% | 332 |
| | 2005 | 179,985 | 248,380 | 72.5% | 124 |
| | 1998-2004 | 3,948,418 | 4,941,729 | 79.9% | 2,527 |
| Total | | 4,894,268 | 6,121,061 | 80.0% | 3,114 |
| | | | | | |
| **2008** | 2008 | 220,171 | 278,847 | 79.0% | 144 |
| | 2007 | 275,298 | 355,963 | 77.3% | 186 |
| | 2006 | 369,443 | 537,912 | 68.7% | 257 |
| | 1998-2005 | 4,026,820 | 4,784,214 | 84.2% | 2,369 |
| Total | | 4,891,732 | 5,956,936 | 82.1% | 2,956 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 8 of 25)

**PLAN D**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 168,560 | 237,548 | 71.0% | 119 |
| | 2008 | 327,689 | 368,613 | 88.9% | 187 |
| | 2007 | 254,627 | 320,012 | 79.6% | 160 |
| | 1998-2006 | 4,281,978 | 4,936,133 | 86.7% | 2,340 |
| Total | | 5,032,854 | 5,862,306 | 85.9% | 2,806 |
| | | | | | |
| **2010** | 2010 | 273,287 | 255,068 | 107.1% | 122 |
| | 2009 | 254,330 | 337,982 | 75.2% | 166 |
| | 2008 | 320,277 | 332,558 | 96.3% | 161 |
| | 1998-2007 | 4,075,167 | 4,853,886 | 84.0% | 2,253 |
| Total | | 4,923,061 | 5,779,494 | 85.2% | 2,702 |
| | | | | | |
| **2011** | 2010 | 184,480 | 235,095 | 78.5% | 106 |
| | 2009 | 241,182 | 291,240 | 82.8% | 135 |
| | 1998-2008 | 4,420,148 | 4,887,853 | 90.4% | 2,163 |
| Total | | 4,845,809 | 5,414,188 | 89.5% | 2,403 |
| | | | | | |
| **2012** | 2010 | 125,728 | 192,883 | 65.2% | 85 |
| | 1998-2009 | 3,873,833 | 4,663,173 | 83.1% | 2,043 |
| Total | | 3,999,561 | 4,856,056 | 82.4% | 2,129 |
| | | | | | |
| **2013** | 1998-2010 | 3,704,274 | 4,466,539 | 82.9% | 1,885 |
| Total | | 3,704,274 | 4,466,539 | 82.9% | 1,885 |
| | | | | | |
| **2014** | 1998-2010 | 3,321,963 | 4,148,765 | 80.1% | 1,687 |
| Total | | 3,321,963 | 4,148,765 | 80.1% | 1,687 |
| | | | | | |
| **2015** | 1998-2010 | 3,008,254 | 3,733,782 | 80.6% | 1,537 |
| Total | | 3,008,254 | 3,733,782 | 80.6% | 1,537 |
| | | | | | |
| **2016** | 1998-2010 | 2,719,229 | 3,468,909 | 78.4% | 1,391 |
| Total | | 2,719,229 | 3,468,909 | 78.4% | 1,391 |
| | | | | | |

CALIFORNIA'S EXPERIENCE BY DURATION                    Attachment 2 (page 9 of 25)

**PLAN E**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 4,315,820 | 4,813,441 | 89.7% | 3,345 |
| Total | | 4,315,820 | 4,813,441 | 89.7% | 3,345 |
| | | | | | |
| **1999** | 1999 | 220,094 | 335,712 | 65.6% | 220 |
| | 1998 | 3,940,225 | 4,666,155 | 84.4% | 2,859 |
| Total | | 4,160,320 | 5,001,867 | 83.2% | 3,078 |
| | | | | | |
| **2000** | 2000 | 143,451 | 183,686 | 78.1% | 116 |
| | 1999 | 337,158 | 493,208 | 68.4% | 310 |
| | 1998 | 3,144,691 | 4,213,600 | 74.6% | 2,486 |
| Total | | 3,625,300 | 4,890,494 | 74.1% | 2,912 |
| | | | | | |
| **2001** | 2001 | 146,328 | 219,784 | 66.6% | 135 |
| | 2000 | 200,783 | 278,754 | 72.0% | 174 |
| | 1999 | 318,698 | 458,721 | 69.5% | 283 |
| | 1998 | 2,945,824 | 3,813,737 | 77.2% | 2,245 |
| Total | | 3,611,633 | 4,770,997 | 75.7% | 2,837 |
| | | | | | |
| **2002** | 2002 | 279,701 | 371,431 | 75.3% | 229 |
| | 2001 | 197,801 | 327,219 | 60.4% | 199 |
| | 2000 | 158,576 | 248,621 | 63.8% | 151 |
| | 1998-1999 | 3,868,994 | 3,828,492 | 101.1% | 2,252 |
| Total | | 4,505,071 | 4,775,762 | 94.3% | 2,830 |
| | | | | | |
| **2003** | 2003 | 149,360 | 242,456 | 61.6% | 153 |
| | 2002 | 444,053 | 570,815 | 77.8% | 355 |
| | 2001 | 249,223 | 294,796 | 84.5% | 176 |
| | 1998-2000 | 2,865,587 | 3,737,421 | 76.7% | 2,196 |
| Total | | 3,708,223 | 4,845,487 | 76.5% | 2,880 |
| | | | | | |
| **2004** | 2004 | 111,533 | 158,482 | 70.4% | 103 |
| | 2003 | 280,796 | 386,031 | 72.7% | 238 |
| | 2002 | 411,399 | 539,663 | 76.2% | 321 |
| | 1998-2001 | 3,062,226 | 3,858,332 | 79.4% | 2,198 |
| Total | | 3,865,955 | 4,942,508 | 78.2% | 2,860 |
| | | | | | |
| **2005** | 2005 | 62,417 | 84,136 | 74.2% | 52 |
| | 2004 | 197,863 | 222,280 | 89.0% | 139 |
| | 2003 | 253,933 | 358,774 | 70.8% | 212 |
| | 1998-2002 | 3,497,704 | 4,147,640 | 84.3% | 2,313 |
| Total | | 4,011,916 | 4,812,831 | 83.4% | 2,716 |
| | | | | | |
| **2006** | 2006 | 77,245 | 180,977 | 42.7% | 100 |
| | 2005 | 72,885 | 145,311 | 50.2% | 87 |
| | 2004 | 148,007 | 220,566 | 67.1% | 130 |
| | 1998-2003 | 3,617,617 | 4,221,196 | 85.7% | 2,277 |
| Total | | 3,915,753 | 4,768,051 | 82.1% | 2,594 |
| | | | | | |
| **2007** | 2007 | 124,537 | 119,065 | 104.6% | 64 |
| | 2006 | 131,953 | 224,288 | 58.8% | 119 |
| | 2005 | 124,480 | 131,983 | 94.3% | 74 |
| | 1998-2004 | 3,467,118 | 4,232,814 | 81.9% | 2,198 |
| Total | | 3,848,088 | 4,708,151 | 81.7% | 2,454 |
| | | | | | |
| **2008** | 2008 | 49,689 | 80,756 | 61.5% | 42 |
| | 2007 | 107,285 | 166,557 | 64.4% | 91 |
| | 2006 | 124,916 | 200,891 | 62.2% | 100 |
| | 1998-2005 | 3,442,295 | 4,159,925 | 82.7% | 2,094 |
| Total | | 3,724,185 | 4,608,128 | 80.8% | 2,327 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN E**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 56,837 | 88,535 | 64.2% | 47 |
| | 2008 | 84,563 | 121,482 | 69.6% | 62 |
| | 2007 | 84,223 | 149,870 | 56.2% | 78 |
| | 1998-2006 | 3,433,911 | 4,150,341 | 82.7% | 2,008 |
| Total | | 3,659,533 | 4,510,228 | 81.1% | 2,195 |
| | | | | | |
| **2010** | 2010 | 38,140 | 44,939 | 84.9% | 25 |
| | 2009 | 89,110 | 134,214 | 66.4% | 70 |
| | 2008 | 101,184 | 106,517 | 95.0% | 53 |
| | 1998-2007 | 3,348,179 | 3,997,000 | 83.8% | 1,883 |
| Total | | 3,576,613 | 4,282,670 | 83.5% | 2,031 |
| | | | | | |
| **2011** | 2010 | 56,879 | 48,171 | 118.1% | 25 |
| | 2009 | 86,565 | 120,469 | 71.9% | 59 |
| | 1998-2008 | 3,168,888 | 3,881,451 | 81.6% | 1,737 |
| Total | | 3,312,332 | 4,050,090 | 81.8% | 1,820 |
| | | | | | |
| **2012** | 2010 | 35,249 | 40,784 | 86.4% | 19 |
| | 1998-2009 | 3,033,989 | 3,597,401 | 84.3% | 1,596 |
| Total | | 3,069,238 | 3,638,185 | 84.4% | 1,615 |
| | | | | | |
| **2013** | 1998-2010 | 2,698,018 | 3,421,925 | 78.8% | 1,464 |
| Total | | 2,698,018 | 3,421,925 | 78.8% | 1,464 |
| | | | | | |
| **2014** | 1998-2010 | 2,749,901 | 3,209,932 | 85.7% | 1,324 |
| Total | | 2,749,901 | 3,209,932 | 85.7% | 1,324 |
| | | | | | |
| **2015** | 1998-2010 | 2,433,878 | 2,859,870 | 85.1% | 1,194 |
| Total | | 2,433,878 | 2,859,870 | 85.1% | 1,194 |
| | | | | | |
| **2016** | 1998-2010 | 1,964,523 | 2,658,524 | 73.9% | 1,081 |
| Total | | 1,964,523 | 2,658,524 | 73.9% | 1,081 |
| | | | | | |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN F**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 21,281,303 | 26,407,490 | 80.6% | 16,760 |
| Total | | 21,281,303 | 26,407,490 | 80.6% | 16,760 |
| | | | | | |
| **1999** | 1999 | 2,814,708 | 3,385,909 | 83.1% | 2,154 |
| | 1998 | 21,906,092 | 26,846,491 | 81.6% | 16,034 |
| Total | | 24,720,800 | 30,232,399 | 81.8% | 18,188 |
| | | | | | |
| **2000** | 2000 | 2,662,397 | 3,468,231 | 76.8% | 2,154 |
| | 1999 | 4,507,821 | 4,976,005 | 90.6% | 3,052 |
| | 1998 | 20,509,023 | 25,323,654 | 81.0% | 14,655 |
| Total | | 27,679,240 | 33,767,890 | 82.0% | 19,861 |
| | | | | | |
| **2001** | 2001 | 3,835,321 | 4,828,351 | 79.4% | 2,919 |
| | 2000 | 4,674,925 | 5,738,091 | 81.5% | 3,464 |
| | 1999 | 4,219,043 | 4,618,563 | 91.3% | 2,734 |
| | 1998 | 18,799,963 | 23,793,850 | 79.0% | 13,475 |
| Total | | 31,529,251 | 38,978,855 | 80.9% | 22,591 |
| | | | | | |
| **2002** | 2002 | 5,669,817 | 7,599,127 | 74.6% | 4,505 |
| | 2001 | 5,734,256 | 7,012,912 | 81.8% | 4,177 |
| | 2000 | 3,913,970 | 5,103,801 | 76.7% | 3,004 |
| | 1998-1999 | 21,034,307 | 25,459,646 | 82.6% | 14,450 |
| Total | | 36,352,350 | 45,175,486 | 80.5% | 26,137 |
| | | | | | |
| **2003** | 2003 | 5,206,305 | 6,793,885 | 76.6% | 4,104 |
| | 2002 | 9,471,678 | 12,644,250 | 74.9% | 7,567 |
| | 2001 | 5,052,792 | 6,578,908 | 76.8% | 3,834 |
| | 1998-2000 | 23,272,791 | 28,545,843 | 81.5% | 16,256 |
| Total | | 43,003,565 | 54,562,887 | 78.8% | 31,760 |
| | | | | | |
| **2004** | 2004 | 6,466,500 | 8,281,401 | 78.1% | 5,200 |
| | 2003 | 8,757,798 | 11,487,235 | 76.2% | 6,855 |
| | 2002 | 9,339,621 | 11,990,887 | 77.9% | 6,995 |
| | 1998-2001 | 28,438,678 | 33,255,529 | 85.5% | 18,738 |
| Total | | 53,002,596 | 65,015,053 | 81.5% | 37,788 |
| | | | | | |
| **2005** | 2005 | 5,704,134 | 7,231,263 | 78.9% | 4,574 |
| | 2004 | 11,356,435 | 13,582,711 | 83.6% | 8,446 |
| | 2003 | 8,390,051 | 10,996,267 | 76.3% | 6,318 |
| | 1998-2002 | 37,731,789 | 43,163,066 | 87.4% | 23,954 |
| Total | | 63,182,409 | 74,973,308 | 84.3% | 43,292 |
| | | | | | |
| **2006** | 2006 | 12,423,148 | 14,309,908 | 86.8% | 8,257 |
| | 2005 | 10,460,606 | 12,812,170 | 81.6% | 7,808 |
| | 2004 | 10,569,536 | 13,128,075 | 80.5% | 7,732 |
| | 1998-2003 | 44,047,420 | 51,660,179 | 85.3% | 27,736 |
| Total | | 77,500,710 | 91,910,332 | 84.3% | 51,533 |
| | | | | | |
| **2007** | 2007 | 10,083,087 | 11,754,294 | 85.8% | 6,627 |
| | 2006 | 17,961,424 | 21,144,994 | 84.9% | 11,765 |
| | 2005 | 9,726,068 | 12,657,743 | 76.8% | 7,129 |
| | 1998-2004 | 53,110,287 | 63,617,387 | 83.5% | 32,765 |
| Total | | 90,880,866 | 109,174,417 | 83.2% | 58,286 |
| | | | | | |
| **2008** | 2008 | 10,574,825 | 12,256,977 | 86.3% | 6,759 |
| | 2007 | 16,033,331 | 18,575,788 | 86.3% | 10,281 |
| | 2006 | 16,250,265 | 19,903,743 | 81.6% | 10,569 |
| | 1998-2005 | 59,637,751 | 73,585,847 | 81.0% | 37,006 |
| Total | | 102,496,171 | 124,322,355 | 82.4% | 64,616 |

CALIFORNIA'S EXPERIENCE BY DURATION

**PLAN F**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 12,553,409 | 13,741,980 | 91.4% | 7,320 |
| | 2008 | 16,574,615 | 19,586,002 | 84.6% | 10,630 |
| | 2007 | 14,239,687 | 17,671,052 | 80.6% | 9,244 |
| | 1998-2006 | 75,266,213 | 90,229,413 | 83.4% | 43,886 |
| Total | | 118,633,924 | 141,228,446 | 84.0% | 71,079 |
| | | | | | |
| **2010** | 2010 | 17,302,415 | 19,191,330 | 90.2% | 10,165 |
| | 2009 | 19,011,511 | 21,443,198 | 88.7% | 11,085 |
| | 2008 | 15,154,500 | 18,878,893 | 80.3% | 9,558 |
| | 1998-2007 | 85,618,832 | 104,683,646 | 81.8% | 48,690 |
| Total | | 137,087,258 | 164,197,066 | 83.5% | 79,498 |
| | | | | | |
| **2011** | 2011 | 29,133,361 | 32,963,849 | 88.4% | 17,232 |
| | 2010 | 31,767,855 | 36,774,659 | 86.4% | 19,379 |
| | 2009 | 16,675,369 | 20,525,435 | 81.2% | 9,807 |
| | 1998-2008 | 96,605,944 | 120,970,795 | 79.9% | 53,238 |
| Total | | 174,182,529 | 211,234,738 | 82.5% | 99,655 |
| | | | | | |
| **2012** | 2012 | 34,422,785 | 38,906,384 | 88.5% | 20,370 |
| | 2011 | 43,107,192 | 49,518,589 | 87.1% | 26,121 |
| | 2010 | 28,364,938 | 34,750,041 | 81.6% | 17,686 |
| | 1998-2009 | 106,714,082 | 133,517,039 | 79.9% | 57,829 |
| Total | | 212,608,997 | 256,692,052 | 82.8% | 122,006 |
| | | | | | |
| **2013** | 2013 | 34,735,561 | 40,291,128 | 86.2% | 20,112 |
| | 2012 | 49,078,084 | 59,046,661 | 83.1% | 29,917 |
| | 2011 | 40,186,033 | 48,830,144 | 82.3% | 24,260 |
| | 1998-2010 | 126,425,730 | 163,952,562 | 77.1% | 69,847 |
| Total | | 250,425,408 | 312,120,494 | 80.2% | 144,135 |
| | | | | | |
| **2014** | 2014 | 33,520,631 | 41,020,690 | 81.7% | 19,355 |
| | 2013 | 51,792,006 | 61,912,158 | 83.7% | 29,740 |
| | 2012 | 45,753,671 | 58,148,959 | 78.7% | 27,569 |
| | 1998-2011 | 160,356,881 | 208,348,880 | 77.0% | 87,497 |
| Total | | 291,423,189 | 369,430,687 | 78.9% | 164,161 |
| | | | | | |
| **2015** | 2015 | 39,912,634 | 47,857,038 | 83.4% | 22,217 |
| | 2014 | 47,438,941 | 59,211,387 | 80.1% | 28,059 |
| | 2013 | 47,507,987 | 58,810,295 | 80.8% | 27,462 |
| | 1998-2012 | 201,307,201 | 251,585,275 | 80.0% | 107,420 |
| Total | | 336,166,763 | 417,463,995 | 80.5% | 185,158 |
| | | | | | |
| **2016** | 2016 | 33,864,971 | 41,563,957 | 81.5% | 19,128 |
| | 2015 | 57,798,090 | 70,040,042 | 82.5% | 32,036 |
| | 2014 | 45,077,929 | 57,562,422 | 78.3% | 26,075 |
| | 1998-2013 | 243,428,560 | 301,834,141 | 80.6% | 126,006 |
| Total | | 380,169,550 | 471,000,562 | 80.7% | 203,245 |
| | | | | | |

CALIFORNIA'S EXPERIENCE BY DURATION

**PLAN G**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 2,153,775 | 2,388,227 | 90.2% | 1,455 |
| Total | | 2,153,775 | 2,388,227 | 90.2% | 1,455 |
| | | | | | |
| **1999** | 1999 | 445,969 | 421,077 | 105.9% | 252 |
| | 1998 | 2,057,389 | 2,470,504 | 83.3% | 1,379 |
| Total | | 2,503,358 | 2,891,581 | 86.6% | 1,631 |
| | | | | | |
| **2000** | 2000 | 326,826 | 361,666 | 90.4% | 216 |
| | 1999 | 561,718 | 579,142 | 97.0% | 345 |
| | 1998 | 1,938,706 | 2,188,428 | 88.6% | 1,223 |
| Total | | 2,827,250 | 3,129,235 | 90.3% | 1,783 |
| | | | | | |
| **2001** | 2001 | 385,350 | 439,541 | 87.7% | 255 |
| | 2000 | 494,784 | 548,554 | 90.2% | 325 |
| | 1999 | 509,266 | 503,484 | 101.1% | 299 |
| | 1998 | 1,640,848 | 1,928,499 | 85.1% | 1,079 |
| Total | | 3,030,248 | 3,420,079 | 88.6% | 1,957 |
| | | | | | |
| **2002** | 2002 | 752,329 | 836,315 | 90.0% | 472 |
| | 2001 | 605,345 | 673,965 | 89.8% | 384 |
| | 2000 | 467,552 | 471,644 | 99.1% | 275 |
| | 1998-1999 | 2,088,770 | 2,105,243 | 99.2% | 1,193 |
| Total | | 3,913,996 | 4,087,167 | 95.8% | 2,324 |
| | | | | | |
| **2003** | 2003 | 644,299 | 595,770 | 108.1% | 330 |
| | 2002 | 1,100,592 | 1,305,344 | 84.3% | 750 |
| | 2001 | 579,560 | 591,959 | 97.9% | 332 |
| | 1998-2000 | 2,009,520 | 2,326,456 | 86.4% | 1,320 |
| Total | | 4,333,972 | 4,819,530 | 89.9% | 2,733 |
| | | | | | |
| **2004** | 2004 | 529,237 | 649,656 | 81.5% | 372 |
| | 2003 | 804,546 | 930,996 | 86.4% | 522 |
| | 2002 | 983,657 | 1,174,698 | 83.7% | 669 |
| | 1998-2001 | 2,433,359 | 2,604,993 | 93.4% | 1,475 |
| Total | | 4,750,799 | 5,360,344 | 88.6% | 3,039 |
| | | | | | |
| **2005** | 2005 | 247,202 | 306,170 | 80.7% | 180 |
| | 2004 | 734,405 | 947,401 | 77.5% | 545 |
| | 2003 | 711,036 | 850,432 | 83.6% | 461 |
| | 1998-2002 | 3,131,823 | 3,528,048 | 88.8% | 1,959 |
| Total | | 4,824,466 | 5,632,052 | 85.7% | 3,146 |
| | | | | | |
| **2006** | 2006 | 443,919 | 511,022 | 86.9% | 276 |
| | 2005 | 351,684 | 497,473 | 70.7% | 282 |
| | 2004 | 669,634 | 842,051 | 79.5% | 464 |
| | 1998-2003 | 3,460,309 | 4,049,650 | 85.4% | 2,154 |
| Total | | 4,925,546 | 5,900,197 | 83.5% | 3,176 |
| | | | | | |
| **2007** | 2007 | 138,870 | 132,165 | 105.1% | 72 |
| | 2006 | 449,866 | 612,521 | 73.4% | 317 |
| | 2005 | 289,903 | 474,799 | 61.1% | 255 |
| | 1998-2004 | 3,804,763 | 4,555,035 | 83.5% | 2,357 |
| Total | | 4,683,401 | 5,774,520 | 81.1% | 3,002 |
| | | | | | |
| **2008** | 2008 | 69,437 | 97,612 | 71.1% | 54 |
| | 2007 | 128,874 | 175,885 | 73.3% | 93 |
| | 2006 | 414,756 | 576,808 | 71.9% | 284 |
| | 1998-2005 | 3,879,397 | 4,684,792 | 82.8% | 2,350 |
| Total | | 4,492,464 | 5,535,096 | 81.2% | 2,781 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN G**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 182,015 | 226,488 | 80.4% | 113 |
| | 2008 | 89,224 | 138,514 | 64.4% | 75 |
| | 2007 | 104,785 | 158,631 | 66.1% | 80 |
| | 1998-2006 | 4,123,107 | 4,928,905 | 83.7% | 2,382 |
| Total | | 4,499,132 | 5,452,538 | 82.5% | 2,650 |
| | | | | | |
| **2010** | 2010 | 169,954 | 138,736 | 122.5% | 64 |
| | 2009 | 229,301 | 327,010 | 70.1% | 160 |
| | 2008 | 96,565 | 131,673 | 73.3% | 69 |
| | 1998-2007 | 3,932,119 | 4,700,888 | 83.6% | 2,204 |
| Total | | 4,427,939 | 5,298,308 | 83.6% | 2,497 |
| | | | | | |
| **2011** | 2010 | 109,103 | 140,833 | 77.5% | 63 |
| | 2009 | 196,055 | 302,599 | 64.8% | 139 |
| | 1998-2008 | 3,705,994 | 4,540,049 | 81.6% | 2,046 |
| Total | | 4,011,152 | 4,983,481 | 80.5% | 2,248 |
| | | | | | |
| **2012** | 2010 | 93,180 | 124,784 | 74.7% | 56 |
| | 1998-2009 | 3,798,455 | 4,401,387 | 86.3% | 1,963 |
| Total | | 3,891,635 | 4,526,171 | 86.0% | 2,019 |
| | | | | | |
| **2013** | 1998-2010 | 3,471,291 | 4,269,032 | 81.3% | 1,832 |
| Total | | 3,471,291 | 4,269,032 | 81.3% | 1,832 |
| | | | | | |
| **2014** | 1998-2010 | 3,261,084 | 4,011,395 | 81.3% | 1,664 |
| Total | | 3,261,084 | 4,011,395 | 81.3% | 1,664 |
| | | | | | |
| **2015** | 1998-2010 | 3,323,614 | 3,542,018 | 93.8% | 1,487 |
| Total | | 3,323,614 | 3,542,018 | 93.8% | 1,487 |
| | | | | | |
| **2016** | 1998-2010 | 2,810,546 | 3,292,262 | 85.4% | 1,348 |
| Total | | 2,810,546 | 3,292,262 | 85.4% | 1,348 |
| | | | | | |

CALIFORNIA'S EXPERIENCE BY DURATION

Attachment 2 (page 15 of 25)

**PLAN H**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 1,046,333 | 1,256,367 | 83.3% | 684 |
| Total | | 1,046,333 | 1,256,367 | 83.3% | 684 |
| | | | | | |
| **1999** | 1999 | 57,060 | 68,995 | 82.7% | 38 |
| | 1998 | 1,154,537 | 1,258,924 | 91.7% | 654 |
| Total | | 1,211,597 | 1,327,919 | 91.2% | 692 |
| | | | | | |
| **2000** | 2000 | 136,591 | 86,676 | 157.6% | 47 |
| | 1999 | 110,807 | 114,738 | 96.6% | 62 |
| | 1998 | 1,100,018 | 1,218,653 | 90.3% | 596 |
| Total | | 1,347,416 | 1,420,067 | 94.9% | 705 |
| | | | | | |
| **2001** | 2001 | 345,519 | 348,689 | 99.1% | 178 |
| | 2000 | 182,633 | 124,293 | 146.9% | 64 |
| | 1999 | 116,960 | 105,739 | 110.6% | 54 |
| | 1998 | 1,038,103 | 1,144,665 | 90.7% | 541 |
| Total | | 1,683,215 | 1,723,387 | 97.7% | 837 |
| | | | | | |
| **2002** | 2002 | 1,821,080 | 1,642,254 | 110.9% | 826 |
| | 2001 | 639,266 | 607,870 | 105.2% | 306 |
| | 2000 | 161,846 | 118,805 | 136.2% | 58 |
| | 1998-1999 | 1,034,139 | 1,133,566 | 91.2% | 535 |
| Total | | 3,656,330 | 3,502,495 | 104.4% | 1,724 |
| | | | | | |
| **2003** | 2003 | 825,346 | 844,969 | 97.7% | 396 |
| | 2002 | 3,515,808 | 3,066,103 | 114.7% | 1,520 |
| | 2001 | 587,082 | 571,264 | 102.8% | 269 |
| | 1998-2000 | 1,229,215 | 1,205,022 | 102.0% | 544 |
| Total | | 6,157,451 | 5,687,358 | 108.3% | 2,730 |
| | | | | | |
| **2004** | 2004 | 1,037,191 | 928,976 | 111.6% | 413 |
| | 2003 | 1,342,355 | 1,311,113 | 102.4% | 575 |
| | 2002 | 3,299,168 | 2,909,585 | 113.4% | 1,328 |
| | 1998-2001 | 1,773,122 | 1,725,574 | 102.8% | 732 |
| Total | | 7,451,836 | 6,875,248 | 108.4% | 3,047 |
| | | | | | |
| **2005** | 2005 | 542,652 | 646,599 | 83.9% | 246 |
| | 2004 | 1,517,091 | 1,350,641 | 112.3% | 580 |
| | 2003 | 1,213,451 | 1,193,842 | 101.6% | 507 |
| | 1998-2002 | 4,587,073 | 4,293,678 | 106.8% | 1,838 |
| Total | | 7,860,267 | 7,484,760 | 105.0% | 3,170 |
| | | | | | |
| **2006** | 2006 | 10,024 | 22,462 | 44.6% | 13 |
| | 2005 | 554,112 | 661,266 | 83.8% | 306 |
| | 2004 | 986,724 | 874,441 | 112.8% | 454 |
| | 1998-2003 | 3,889,550 | 3,790,231 | 102.6% | 1,856 |
| Total | | 5,440,410 | 5,348,401 | 101.7% | 2,629 |
| | | | | | |
| **2007** | 2007 | 28,896 | 38,637 | 74.8% | 22 |
| | 2006 | 20,877 | 35,311 | 59.1% | 21 |
| | 2005 | 433,734 | 571,563 | 75.9% | 271 |
| | 1998-2004 | 4,072,204 | 3,993,760 | 102.0% | 2,023 |
| Total | | 4,555,712 | 4,639,271 | 98.2% | 2,339 |
| | | | | | |
| **2008** | 2008 | 46,176 | 43,932 | 105.1% | 21 |
| | 2007 | 44,782 | 68,341 | 65.5% | 37 |
| | 2006 | 19,060 | 25,484 | 74.8% | 16 |
| | 1998-2005 | 3,993,680 | 4,236,199 | 94.3% | 2,048 |
| Total | | 4,103,698 | 4,373,956 | 93.8% | 2,121 |

CALIFORNIA'S EXPERIENCE BY DURATION

Attachment 2 (page 16 of 25)

**PLAN H**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 26,949 | 33,173 | 81.2% | 16 |
| | 2008 | 45,615 | 59,237 | 77.0% | 29 |
| | 2007 | 52,939 | 63,454 | 83.4% | 31 |
| | 1998-2006 | 3,880,132 | 4,007,212 | 96.8% | 1,849 |
| Total | | 4,005,635 | 4,163,076 | 96.2% | 1,926 |
| | | | | | |
| **2010** | 2010 | 4,467 | 14,634 | 30.5% | 7 |
| | 2009 | 44,194 | 62,882 | 70.3% | 30 |
| | 2008 | 38,971 | 51,288 | 76.0% | 24 |
| | 1998-2007 | 3,506,996 | 3,724,387 | 94.2% | 1,654 |
| Total | | 3,594,628 | 3,853,192 | 93.3% | 1,714 |
| | | | | | |
| **2011** | 2010 | 3,588 | 14,688 | 24.4% | 6 |
| | 2009 | 46,683 | 57,471 | 81.2% | 25 |
| | 1998-2008 | 3,555,035 | 3,507,220 | 101.4% | 1,509 |
| Total | | 3,605,306 | 3,579,378 | 100.7% | 1,541 |
| | | | | | |
| **2012** | 2010 | 2,565 | 10,313 | 24.9% | 4 |
| | 1998-2009 | 3,206,783 | 3,211,476 | 99.9% | 1,366 |
| Total | | 3,209,348 | 3,221,789 | 99.6% | 1,371 |
| | | | | | |
| **2013** | 1998-2010 | 2,734,304 | 2,960,273 | 92.4% | 1,229 |
| Total | | 2,734,304 | 2,960,273 | 92.4% | 1,229 |
| | | | | | |
| **2014** | 1998-2010 | 2,511,053 | 2,677,710 | 93.8% | 1,094 |
| Total | | 2,511,053 | 2,677,710 | 93.8% | 1,094 |
| | | | | | |
| **2015** | 1998-2010 | 2,486,751 | 2,365,717 | 105.1% | 966 |
| Total | | 2,486,751 | 2,365,717 | 105.1% | 966 |
| | | | | | |
| **2016** | 1998-2010 | 2,358,514 | 2,197,006 | 107.4% | 875 |
| Total | | 2,358,514 | 2,197,006 | 107.4% | 875 |
| | | | | | |

CALIFORNIA'S EXPERIENCE BY DURATION

Attachment 2 (page 17 of 25)

**PLAN I**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 5,357,650 | 6,492,147 | 82.5% | 3,509 |
| Total | | 5,357,650 | 6,492,147 | 82.5% | 3,509 |
| | | | | | |
| **1999** | 1999 | 585,363 | 858,967 | 68.1% | 505 |
| | 1998 | 5,459,636 | 6,695,081 | 81.5% | 3,474 |
| Total | | 6,044,999 | 7,554,048 | 80.0% | 3,978 |
| | | | | | |
| **2000** | 2000 | 577,378 | 885,068 | 65.2% | 498 |
| | 1999 | 1,067,161 | 1,450,151 | 73.6% | 803 |
| | 1998 | 5,430,420 | 6,636,594 | 81.8% | 3,230 |
| Total | | 7,074,959 | 8,971,813 | 78.9% | 4,531 |
| | | | | | |
| **2001** | 2001 | 781,404 | 1,147,499 | 68.1% | 604 |
| | 2000 | 1,081,547 | 1,542,778 | 70.1% | 810 |
| | 1999 | 962,542 | 1,440,100 | 66.8% | 729 |
| | 1998 | 5,398,764 | 6,609,407 | 81.7% | 3,049 |
| Total | | 8,224,257 | 10,739,784 | 76.6% | 5,192 |
| | | | | | |
| **2002** | 2002 | 1,298,826 | 2,052,660 | 63.3% | 1,098 |
| | 2001 | 1,411,150 | 1,831,002 | 77.1% | 962 |
| | 2000 | 1,118,056 | 1,461,706 | 76.5% | 733 |
| | 1998-1999 | 6,412,759 | 7,616,790 | 84.2% | 3,562 |
| Total | | 10,240,790 | 12,962,158 | 79.0% | 6,354 |
| | | | | | |
| **2003** | 2003 | 1,210,003 | 1,912,833 | 63.3% | 999 |
| | 2002 | 2,958,383 | 3,897,034 | 75.9% | 2,003 |
| | 2001 | 1,394,445 | 1,858,478 | 75.0% | 901 |
| | 1998-2000 | 8,417,801 | 8,966,066 | 93.9% | 4,051 |
| Total | | 13,980,631 | 16,634,411 | 84.0% | 7,955 |
| | | | | | |
| **2004** | 2004 | 1,371,283 | 1,630,880 | 84.1% | 855 |
| | 2003 | 2,197,722 | 3,334,257 | 65.9% | 1,607 |
| | 2002 | 2,982,745 | 3,965,228 | 75.2% | 1,839 |
| | 1998-2001 | 9,253,814 | 11,028,247 | 83.9% | 4,669 |
| Total | | 15,805,564 | 19,958,613 | 79.2% | 8,971 |
| | | | | | |
| **2005** | 2005 | 1,458,396 | 1,740,082 | 83.8% | 838 |
| | 2004 | 2,278,938 | 2,904,291 | 78.5% | 1,449 |
| | 2003 | 2,104,375 | 3,233,693 | 65.1% | 1,445 |
| | 1998-2002 | 12,445,418 | 14,580,663 | 85.4% | 6,047 |
| Total | | 18,287,127 | 22,458,729 | 81.4% | 9,779 |
| | | | | | |
| **2006** | 2006 | 154,951 | 213,823 | 72.5% | 127 |
| | 2005 | 1,749,378 | 2,089,875 | 83.7% | 1,162 |
| | 2004 | 1,523,550 | 2,076,406 | 73.4% | 1,184 |
| | 1998-2003 | 9,625,713 | 13,227,042 | 72.8% | 6,395 |
| Total | | 13,053,592 | 17,607,146 | 74.1% | 8,869 |
| | | | | | |
| **2007** | 2007 | 160,928 | 235,488 | 68.3% | 131 |
| | 2006 | 236,669 | 309,543 | 76.5% | 179 |
| | 2005 | 1,559,609 | 1,893,028 | 82.4% | 1,041 |
| | 1998-2004 | 10,671,827 | 14,021,573 | 76.1% | 6,991 |
| Total | | 12,629,033 | 16,459,632 | 76.7% | 8,342 |
| | | | | | |
| **2008** | 2008 | 208,467 | 232,030 | 89.8% | 129 |
| | 2007 | 304,173 | 391,299 | 77.7% | 213 |
| | 2006 | 205,712 | 308,882 | 66.6% | 165 |
| | 1998-2005 | 11,771,074 | 15,798,111 | 74.5% | 7,524 |
| Total | | 12,489,426 | 16,730,322 | 74.7% | 8,032 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 18 of 25)

**PLAN I**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 191,643 | 216,898 | 88.4% | 110 |
| | 2008 | 260,090 | 329,174 | 79.0% | 177 |
| | 2007 | 216,574 | 370,746 | 58.4% | 188 |
| | 1998-2006 | 12,110,668 | 15,906,458 | 76.1% | 7,152 |
| Total | | 12,778,975 | 16,823,276 | 76.0% | 7,627 |
| | | | | | |
| **2010** | 2010 | 49,066 | 102,016 | 48.1% | 50 |
| | 2009 | 226,754 | 285,124 | 79.5% | 144 |
| | 2008 | 262,821 | 324,322 | 81.0% | 165 |
| | 1998-2007 | 11,660,630 | 15,592,738 | 74.8% | 6,797 |
| Total | | 12,199,272 | 16,304,200 | 74.8% | 7,156 |
| | | | | | |
| **2011** | 2010 | 91,574 | 105,216 | 87.0% | 48 |
| | 2009 | 203,676 | 282,358 | 72.1% | 134 |
| | 1998-2008 | 11,771,558 | 15,438,292 | 76.2% | 6,511 |
| Total | | 12,066,808 | 15,825,866 | 76.2% | 6,694 |
| | | | | | |
| **2012** | 2010 | 71,922 | 94,671 | 76.0% | 42 |
| | 1998-2009 | 11,419,612 | 14,870,741 | 76.8% | 6,161 |
| Total | | 11,491,534 | 14,965,412 | 76.8% | 6,203 |
| | | | | | |
| **2013** | 1998-2010 | 10,706,583 | 14,304,926 | 74.8% | 5,777 |
| Total | | 10,706,583 | 14,304,926 | 74.8% | 5,777 |
| | | | | | |
| **2014** | 1998-2010 | 11,362,995 | 13,541,604 | 83.9% | 5,375 |
| Total | | 11,362,995 | 13,541,604 | 83.9% | 5,375 |
| | | | | | |
| **2015** | 1998-2010 | 9,993,693 | 12,588,058 | 79.4% | 4,981 |
| Total | | 9,993,693 | 12,588,058 | 79.4% | 4,981 |
| | | | | | |
| **2016** | 1998-2010 | 9,402,326 | 11,825,334 | 79.5% | 4,598 |
| Total | | 9,402,326 | 11,825,334 | 79.5% | 4,598 |
| | | | | | |

CALIFORNIA'S EXPERIENCE BY DURATION

**PLAN J**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 16,435,981 | 19,349,018 | 84.9% | 9,020 |
| Total | | 16,435,981 | 19,349,018 | 84.9% | 9,020 |
| | | | | | |
| **1999** | 1999 | 1,876,726 | 2,381,750 | 78.8% | 1,164 |
| | 1998 | 17,708,484 | 21,157,234 | 83.7% | 9,125 |
| Total | | 19,585,210 | 23,538,984 | 83.2% | 10,289 |
| | | | | | |
| **2000** | 2000 | 2,039,834 | 2,716,386 | 75.1% | 1,291 |
| | 1999 | 3,570,295 | 4,261,220 | 83.8% | 1,958 |
| | 1998 | 17,572,758 | 21,245,487 | 82.7% | 8,518 |
| Total | | 23,182,887 | 28,223,094 | 82.1% | 11,767 |
| | | | | | |
| **2001** | 2001 | 3,557,421 | 4,544,396 | 78.3% | 2,116 |
| | 2000 | 4,228,573 | 4,990,518 | 84.7% | 2,297 |
| | 1999 | 3,436,023 | 4,197,609 | 81.9% | 1,821 |
| | 1998 | 17,456,621 | 20,123,994 | 86.7% | 8,039 |
| Total | | 28,678,637 | 33,856,517 | 84.7% | 14,273 |
| | | | | | |
| **2002** | 2002 | 5,733,662 | 7,613,517 | 75.3% | 3,533 |
| | 2001 | 7,013,802 | 8,113,482 | 86.4% | 3,629 |
| | 2000 | 4,120,316 | 5,007,728 | 82.3% | 2,109 |
| | 1998-1999 | 20,947,997 | 23,548,607 | 89.0% | 9,218 |
| Total | | 37,815,777 | 44,283,334 | 85.4% | 18,489 |
| | | | | | |
| **2003** | 2003 | 6,259,313 | 8,200,929 | 76.3% | 3,698 |
| | 2002 | 11,633,062 | 13,989,270 | 83.2% | 6,185 |
| | 2001 | 7,298,619 | 8,287,430 | 88.1% | 3,383 |
| | 1998-2000 | 25,519,855 | 28,311,732 | 90.1% | 10,734 |
| Total | | 50,710,849 | 58,789,362 | 86.3% | 23,999 |
| | | | | | |
| **2004** | 2004 | 7,116,314 | 8,506,429 | 83.7% | 3,922 |
| | 2003 | 12,893,352 | 15,486,894 | 83.3% | 6,418 |
| | 2002 | 12,200,790 | 14,645,538 | 83.3% | 5,767 |
| | 1998-2001 | 34,161,443 | 37,680,473 | 90.7% | 13,371 |
| Total | | 66,371,899 | 76,319,335 | 87.0% | 29,478 |
| | | | | | |
| **2005** | 2005 | 8,647,046 | 9,415,792 | 91.8% | 4,171 |
| | 2004 | 13,872,544 | 14,773,785 | 93.9% | 6,561 |
| | 2003 | 12,894,219 | 15,477,756 | 83.3% | 5,951 |
| | 1998-2002 | 47,206,225 | 51,582,001 | 91.5% | 18,066 |
| Total | | 82,620,033 | 91,249,334 | 90.5% | 34,749 |
| | | | | | |
| **2006** | 2006 | 5,931,163 | 6,946,851 | 85.4% | 4,323 |
| | 2005 | 11,264,889 | 12,401,647 | 90.8% | 6,942 |
| | 2004 | 9,713,986 | 10,988,883 | 88.4% | 6,057 |
| | 1998-2003 | 43,443,624 | 50,566,347 | 85.9% | 22,433 |
| Total | | 70,353,661 | 80,903,728 | 87.0% | 39,756 |
| | | | | | |
| **2007** | 2007 | 6,740,794 | 8,090,389 | 83.3% | 4,957 |
| | 2006 | 10,640,583 | 12,688,174 | 83.9% | 7,409 |
| | 2005 | 10,382,915 | 12,212,280 | 85.0% | 6,557 |
| | 1998-2004 | 49,175,372 | 59,762,278 | 82.3% | 27,150 |
| Total | | 76,939,664 | 92,753,121 | 83.0% | 46,072 |
| | | | | | |
| **2008** | 2008 | 8,714,342 | 10,247,018 | 85.0% | 6,053 |
| | 2007 | 12,723,674 | 15,269,979 | 83.3% | 9,064 |
| | 2006 | 9,864,177 | 12,829,931 | 76.9% | 6,951 |
| | 1998-2005 | 60,108,976 | 71,972,349 | 83.5% | 32,164 |
| Total | | 91,411,170 | 110,319,276 | 82.9% | 54,232 |

**CALIFORNIA'S EXPERIENCE BY DURATION**                Attachment 2 (page 20 of 25)

**PLAN J**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 11,119,838 | 13,344,665 | 83.3% | 7,524 |
|  | 2008 | 14,386,940 | 17,057,710 | 84.3% | 9,748 |
|  | 2007 | 12,214,787 | 15,344,471 | 79.6% | 8,432 |
|  | 1998-2006 | 68,424,242 | 84,006,518 | 81.5% | 37,097 |
| Total |  | 106,145,807 | 129,753,365 | 81.8% | 62,801 |
|  |  |  |  |  |  |
| **2010** | 2010 | 8,227,479 | 9,344,353 | 88.0% | 4,958 |
|  | 2009 | 17,873,594 | 21,420,361 | 83.4% | 11,836 |
|  | 2008 | 14,116,064 | 16,969,820 | 83.2% | 9,004 |
|  | 1998-2007 | 80,957,325 | 98,008,425 | 82.6% | 42,896 |
| Total |  | 121,174,461 | 145,742,959 | 83.1% | 68,693 |
|  |  |  |  |  |  |
| **2011** | 2010 | 8,035,981 | 10,084,573 | 79.7% | 5,127 |
|  | 2009 | 16,921,789 | 20,995,633 | 80.6% | 10,810 |
|  | 1998-2008 | 93,523,120 | 112,979,344 | 82.8% | 48,646 |
| Total |  | 118,480,889 | 144,059,550 | 82.2% | 64,583 |
|  |  |  |  |  |  |
| **2012** | 2010 | 7,656,076 | 9,803,097 | 78.1% | 4,731 |
|  | 1998-2009 | 104,270,032 | 130,539,662 | 79.9% | 55,773 |
| Total |  | 111,926,108 | 140,342,759 | 79.8% | 60,503 |
|  |  |  |  |  |  |
| **2013** | 1998-2010 | 108,104,988 | 138,057,436 | 78.3% | 57,016 |
| Total |  | 108,104,988 | 138,057,436 | 78.3% | 57,016 |
|  |  |  |  |  |  |
| **2014** | 1998-2010 | 104,697,408 | 134,877,906 | 77.6% | 53,945 |
| Total |  | 104,697,408 | 134,877,906 | 77.6% | 53,945 |
|  |  |  |  |  |  |
| **2015** | 1998-2010 | 103,639,386 | 129,416,858 | 80.1% | 51,113 |
| Total |  | 103,639,386 | 129,416,858 | 80.1% | 51,113 |
|  |  |  |  |  |  |
| **2016** | 1998-2010 | 103,144,095 | 125,780,469 | 82.0% | 48,487 |
| Total |  | 103,144,095 | 125,780,469 | 82.0% | 48,487 |
|  |  |  |  |  |  |

**CALIFORNIA'S EXPERIENCE BY DURATION**                        Attachment 2 (page 21 of 25)

**PLAN K**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2006** | 2006 | 29,034 | 55,598 | 52.2% | 79 |
| Total | | 29,034 | 55,598 | 52.2% | 79 |
| | | | | | |
| **2007** | 2007 | 175,891 | 233,041 | 75.5% | 237 |
| | 2006 | 97,421 | 122,127 | 79.8% | 137 |
| Total | | 273,313 | 355,168 | 77.0% | 374 |
| | | | | | |
| **2008** | 2008 | 141,442 | 224,945 | 62.9% | 226 |
| | 2007 | 222,317 | 325,503 | 68.3% | 329 |
| | 2006 | 67,943 | 100,126 | 67.9% | 106 |
| Total | | 431,702 | 650,573 | 66.4% | 661 |
| | | | | | |
| **2009** | 2009 | 218,584 | 406,295 | 53.8% | 403 |
| | 2008 | 164,310 | 282,732 | 58.1% | 289 |
| | 2007 | 226,573 | 259,092 | 87.4% | 256 |
| | 2006 | 66,931 | 89,642 | 74.7% | 92 |
| Total | | 676,398 | 1,037,761 | 65.2% | 1,040 |
| | | | | | |
| **2010** | 2010 | 187,775 | 314,283 | 59.7% | 329 |
| | 2009 | 314,916 | 495,542 | 63.5% | 498 |
| | 2008 | 151,996 | 225,201 | 67.5% | 230 |
| | 2006-2007 | 196,305 | 291,491 | 67.3% | 289 |
| Total | | 850,992 | 1,326,517 | 64.2% | 1,345 |
| | | | | | |
| **2011** | 2011 | 369,156 | 505,605 | 73.0% | 549 |
| | 2010 | 265,368 | 424,196 | 62.6% | 456 |
| | 2009 | 350,365 | 402,447 | 87.1% | 400 |
| | 2006-2008 | 290,994 | 444,511 | 65.5% | 439 |
| Total | | 1,275,883 | 1,776,758 | 71.8% | 1,843 |
| | | | | | |
| **2012** | 2012 | 385,756 | 645,678 | 59.7% | 731 |
| | 2011 | 483,576 | 614,033 | 78.8% | 681 |
| | 2010 | 230,746 | 344,156 | 67.0% | 368 |
| | 2006-2009 | 502,527 | 742,568 | 67.7% | 728 |
| Total | | 1,602,605 | 2,346,434 | 68.3% | 2,507 |
| | | | | | |
| **2013** | 2013 | 305,539 | 512,137 | 59.7% | 613 |
| | 2012 | 531,879 | 697,978 | 76.2% | 830 |
| | 2011 | 381,127 | 470,394 | 81.0% | 541 |
| | 2006-2010 | 662,958 | 897,885 | 73.8% | 936 |
| Total | | 1,881,502 | 2,578,393 | 73.0% | 2,921 |
| | | | | | |
| **2014** | 2014 | 449,045 | 656,712 | 68.4% | 756 |
| | 2013 | 469,437 | 699,815 | 67.1% | 835 |
| | 2012 | 570,942 | 577,283 | 98.9% | 681 |
| | 2006-2011 | 882,677 | 1,194,485 | 73.9% | 1,289 |
| Total | | 2,372,101 | 3,128,296 | 75.8% | 3,561 |
| | | | | | |
| **2015** | 2015 | 493,956 | 871,940 | 56.7% | 975 |
| | 2014 | 625,455 | 877,055 | 71.3% | 1,012 |
| | 2013 | 370,792 | 566,522 | 65.5% | 667 |
| | 2006-2012 | 1,243,445 | 1,528,038 | 81.4% | 1,692 |
| Total | | 2,733,649 | 3,843,555 | 71.1% | 4,346 |
| | | | | | |
| **2016** | 2016 | 364,973 | 677,514 | 53.9% | 783 |
| | 2015 | 650,341 | 1,057,451 | 61.5% | 1,201 |
| | 2014 | 529,337 | 734,330 | 72.1% | 847 |
| | 2006-2013 | 1,419,326 | 1,832,212 | 77.5% | 2,058 |
| Total | | 2,963,977 | 4,301,506 | 68.9% | 4,889 |

**CALIFORNIA'S EXPERIENCE BY DURATION**

**PLAN L**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2006** | 2006 | 117,183 | 136,218 | 86.0% | 120 |
| Total | | 117,183 | 136,218 | 86.0% | 120 |
| | | | | | |
| **2007** | 2007 | 247,756 | 288,458 | 85.9% | 222 |
| | 2006 | 173,811 | 276,892 | 62.8% | 209 |
| Total | | 421,568 | 565,350 | 74.6% | 431 |
| | | | | | |
| **2008** | 2008 | 294,096 | 414,284 | 71.0% | 306 |
| | 2007 | 263,931 | 408,928 | 64.5% | 309 |
| | 2006 | 191,057 | 225,475 | 84.7% | 160 |
| Total | | 749,084 | 1,048,688 | 71.4% | 775 |
| | | | | | |
| **2009** | 2009 | 420,783 | 595,769 | 70.6% | 426 |
| | 2008 | 429,185 | 539,617 | 79.5% | 401 |
| | 2007 | 261,215 | 335,587 | 77.8% | 242 |
| | 2006 | 122,547 | 194,194 | 63.1% | 130 |
| Total | | 1,233,730 | 1,665,168 | 74.1% | 1,199 |
| | | | | | |
| **2010** | 2010 | 326,668 | 421,247 | 77.5% | 322 |
| | 2009 | 517,939 | 706,144 | 73.3% | 525 |
| | 2008 | 368,974 | 446,182 | 82.7% | 327 |
| | 2006-2007 | 433,767 | 444,293 | 97.6% | 310 |
| Total | | 1,647,348 | 2,017,866 | 81.6% | 1,484 |
| | | | | | |
| **2011** | 2011 | 164,194 | 283,075 | 58.0% | 216 |
| | 2010 | 392,553 | 517,664 | 75.8% | 395 |
| | 2009 | 474,855 | 636,236 | 74.6% | 451 |
| | 2006-2008 | 615,481 | 777,040 | 79.2% | 533 |
| Total | | 1,647,082 | 2,214,016 | 74.4% | 1,596 |
| | | | | | |
| **2012** | 2012 | 170,713 | 266,493 | 64.1% | 210 |
| | 2011 | 242,876 | 344,853 | 70.4% | 269 |
| | 2010 | 390,695 | 414,460 | 94.3% | 311 |
| | 2006-2009 | 886,857 | 1,254,412 | 70.7% | 859 |
| Total | | 1,691,141 | 2,280,218 | 74.2% | 1,649 |
| | | | | | |
| **2013** | 2013 | 221,937 | 264,444 | 83.9% | 207 |
| | 2012 | 240,728 | 339,082 | 71.0% | 262 |
| | 2011 | 242,319 | 313,130 | 77.4% | 238 |
| | 2006-2010 | 1,055,190 | 1,504,710 | 70.1% | 1,023 |
| Total | | 1,760,173 | 2,421,366 | 72.7% | 1,729 |
| | | | | | |
| **2014** | 2014 | 230,014 | 355,855 | 64.6% | 269 |
| | 2013 | 327,959 | 372,082 | 88.1% | 286 |
| | 2012 | 205,504 | 307,440 | 66.8% | 227 |
| | 2006-2011 | 1,258,196 | 1,674,960 | 75.1% | 1,134 |
| Total | | 2,021,673 | 2,710,336 | 74.6% | 1,916 |
| | | | | | |
| **2015** | 2015 | 418,627 | 613,789 | 68.2% | 439 |
| | 2014 | 316,550 | 469,798 | 67.4% | 365 |
| | 2013 | 255,977 | 312,378 | 81.9% | 236 |
| | 2006-2012 | 1,285,837 | 1,758,689 | 73.1% | 1,203 |
| Total | | 2,276,991 | 3,154,654 | 72.2% | 2,243 |
| | | | | | |
| **2016** | 2016 | 289,530 | 374,389 | 77.3% | 274 |
| | 2015 | 656,919 | 776,800 | 84.6% | 552 |
| | 2014 | 270,789 | 400,717 | 67.6% | 302 |
| | 2006-2013 | 1,953,034 | 1,920,459 | 101.7% | 1,307 |
| Total | | 3,170,271 | 3,472,366 | 91.3% | 2,436 |

**CALIFORNIA'S EXPERIENCE BY DURATION**                                  Attachment 2 (page 23 of 25)

**PLAN N**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2010** | 2010 | 436,286 | 531,939 | 82.0% | 396 |
| Total | | 436,286 | 531,939 | 82.0% | 396 |
| | | | | | |
| **2011** | 2011 | 3,896,218 | 4,967,212 | 78.4% | 3,600 |
| | 2010 | 1,134,869 | 1,449,589 | 78.3% | 1,099 |
| Total | | 5,031,086 | 6,416,800 | 78.4% | 4,699 |
| | | | | | |
| **2012** | 2012 | 6,196,541 | 7,847,891 | 79.0% | 5,885 |
| | 2011 | 5,801,232 | 6,858,272 | 84.6% | 4,975 |
| | 2010 | 986,248 | 1,292,456 | 76.3% | 947 |
| Total | | 12,984,021 | 15,998,619 | 81.2% | 11,807 |
| | | | | | |
| **2013** | 2013 | 5,825,991 | 7,914,459 | 73.6% | 5,531 |
| | 2012 | 8,442,866 | 10,555,235 | 80.0% | 7,590 |
| | 2011 | 4,938,056 | 6,344,163 | 77.8% | 4,335 |
| | 2010 | 919,200 | 1,233,350 | 74.5% | 848 |
| Total | | 20,126,113 | 26,047,207 | 77.3% | 18,303 |
| | | | | | |
| **2014** | 2014 | 7,233,878 | 9,489,043 | 76.2% | 6,177 |
| | 2013 | 8,559,066 | 11,368,206 | 75.3% | 7,531 |
| | 2012 | 7,264,889 | 9,928,845 | 73.2% | 6,583 |
| | 2010-2011 | 5,203,046 | 7,229,132 | 72.0% | 4,566 |
| Total | | 28,260,878 | 38,015,226 | 74.3% | 24,857 |
| | | | | | |
| **2015** | 2015 | 8,073,392 | 11,559,189 | 69.8% | 7,203 |
| | 2014 | 8,983,670 | 12,414,612 | 72.4% | 8,033 |
| | 2013 | 7,828,841 | 10,328,302 | 75.8% | 6,619 |
| | 2010-2012 | 12,837,494 | 15,975,321 | 80.4% | 10,047 |
| Total | | 37,723,398 | 50,277,424 | 75.0% | 31,902 |
| | | | | | |
| **2016** | 2016 | 6,939,895 | 9,920,861 | 70.0% | 6,204 |
| | 2015 | 11,444,585 | 15,178,953 | 75.4% | 9,413 |
| | 2014 | 8,296,207 | 11,436,683 | 72.5% | 7,111 |
| | 2010-2013 | 20,060,642 | 24,779,134 | 81.0% | 15,092 |
| Total | | 46,741,328 | 61,315,632 | 76.2% | 37,821 |
| | | | | | |

CALIFORNIA'S EXPERIENCE BY DURATION

**UHC TOTAL STANDARDIZED PLANS**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 82,589,542 | 100,241,952 | 82.4% | 62,468 |
| Total | | 82,589,542 | 100,241,952 | 82.4% | 62,468 |
| | | | | | |
| **1999** | 1999 | 8,623,169 | 10,303,408 | 83.7% | 6,284 |
| | 1998 | 82,113,926 | 101,374,072 | 81.0% | 58,014 |
| Total | | 90,737,095 | 111,677,480 | 81.2% | 64,297 |
| | | | | | |
| **2000** | 2000 | 7,838,002 | 10,507,369 | 74.6% | 6,135 |
| | 1999 | 13,727,522 | 16,044,037 | 85.6% | 9,236 |
| | 1998 | 76,628,819 | 95,980,847 | 79.8% | 52,301 |
| Total | | 98,194,344 | 122,532,253 | 80.1% | 67,672 |
| | | | | | |
| **2001** | 2001 | 11,999,877 | 15,408,952 | 77.9% | 8,651 |
| | 2000 | 14,623,057 | 17,758,698 | 82.3% | 9,982 |
| | 1999 | 12,507,148 | 15,005,694 | 83.3% | 8,251 |
| | 1998 | 70,891,406 | 89,514,181 | 79.2% | 47,817 |
| Total | | 110,021,488 | 137,687,525 | 79.9% | 74,701 |
| | | | | | |
| **2002** | 2002 | 18,732,626 | 24,658,505 | 76.0% | 13,483 |
| | 2001 | 19,619,300 | 24,178,815 | 81.1% | 13,122 |
| | 2000 | 12,962,940 | 16,327,844 | 79.4% | 8,727 |
| | 1998-1999 | 79,700,635 | 95,112,040 | 83.8% | 50,195 |
| Total | | 131,015,501 | 160,277,204 | 81.7% | 85,528 |
| | | | | | |
| **2003** | 2003 | 16,483,764 | 21,712,305 | 75.9% | 11,652 |
| | 2002 | 34,189,860 | 42,114,173 | 81.2% | 22,540 |
| | 2001 | 18,782,097 | 23,291,717 | 80.6% | 11,996 |
| | 1998-2000 | 89,359,328 | 105,314,148 | 84.9% | 54,549 |
| Total | | 158,815,048 | 192,432,343 | 82.5% | 100,737 |
| | | | | | |
| **2004** | 2004 | 18,961,641 | 23,410,271 | 81.0% | 12,941 |
| | 2003 | 30,223,066 | 38,011,110 | 79.5% | 19,368 |
| | 2002 | 33,847,876 | 41,307,260 | 81.9% | 20,614 |
| | 1998-2001 | 106,758,732 | 124,861,010 | 85.5% | 61,766 |
| Total | | 189,791,316 | 227,589,652 | 83.4% | 114,690 |
| | | | | | |
| **2005** | 2005 | 18,350,273 | 21,541,171 | 85.2% | 11,415 |
| | 2004 | 33,747,048 | 38,652,700 | 87.3% | 20,801 |
| | 2003 | 29,189,062 | 36,785,416 | 79.3% | 17,705 |
| | 1998-2002 | 140,303,207 | 159,342,673 | 88.1% | 76,372 |
| Total | | 221,589,590 | 256,321,960 | 86.4% | 126,293 |
| | | | | | |
| **2006** | 2006 | 22,558,671 | 26,751,407 | 84.3% | 15,809 |
| | 2005 | 27,125,975 | 32,032,203 | 84.7% | 18,706 |
| | 2004 | 26,920,130 | 32,542,152 | 82.7% | 18,701 |
| | 1998-2003 | 141,491,233 | 167,340,149 | 84.6% | 85,411 |
| Total | | 218,096,008 | 258,665,910 | 84.3% | 138,627 |
| | | | | | |
| **2007** | 2007 | 21,137,050 | 23,917,100 | 88.4% | 14,157 |
| | 2006 | 34,296,303 | 41,178,229 | 83.3% | 23,428 |
| | 2005 | 24,812,708 | 31,147,455 | 79.7% | 17,192 |
| | 1998-2004 | 158,301,180 | 192,168,095 | 82.4% | 96,361 |
| Total | | 238,547,241 | 288,410,879 | 82.7% | 151,138 |
| | | | | | |
| **2008** | 2008 | 22,321,674 | 26,701,036 | 83.6% | 15,504 |
| | 2007 | 33,303,550 | 39,779,183 | 83.7% | 23,076 |
| | 2006 | 30,960,781 | 39,145,881 | 79.1% | 21,111 |
| | 1998-2005 | 176,841,692 | 216,413,652 | 81.7% | 105,587 |
| Total | | 263,427,696 | 322,039,752 | 81.8% | 165,278 |

**CALIFORNIA'S EXPERIENCE BY DURATION**                    Attachment 2 (page 25 of 25)

**UHC TOTAL STANDARDIZED PLANS**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 27,381,697 | 31,745,093 | 86.3% | 17,926 |
| | 2008 | 35,648,522 | 42,554,072 | 83.8% | 24,171 |
| | 2007 | 30,229,224 | 38,236,266 | 79.1% | 20,819 |
| | 1998-2006 | 204,135,229 | 247,090,865 | 82.6% | 117,341 |
| Total | | 297,394,672 | 359,626,295 | 82.7% | 180,257 |
| | | | | | |
| **2010** | 2010 | 29,596,699 | 33,257,577 | 89.0% | 18,200 |
| | 2009 | 42,350,975 | 49,523,765 | 85.5% | 27,232 |
| | 2008 | 34,002,360 | 41,178,072 | 82.6% | 21,805 |
| | 1998-2007 | 227,038,732 | 275,871,438 | 82.3% | 127,252 |
| Total | | 332,988,766 | 399,830,852 | 83.3% | 194,488 |
| | | | | | |
| **2011** | 2011 | 34,925,336 | 40,353,693 | 86.5% | 22,564 |
| | 2010 | 45,220,979 | 53,521,980 | 84.5% | 28,859 |
| | 2009 | 38,565,940 | 47,563,703 | 81.1% | 24,249 |
| | 1998-2008 | 251,759,020 | 308,768,199 | 81.5% | 137,007 |
| Total | | 370,471,275 | 450,207,575 | 82.3% | 212,680 |
| | | | | | |
| **2012** | 2012 | 42,317,999 | 49,055,104 | 86.3% | 27,987 |
| | 2011 | 51,664,982 | 59,740,611 | 86.5% | 33,465 |
| | 2010 | 40,669,701 | 50,412,284 | 80.7% | 26,108 |
| | 1998-2009 | 271,550,936 | 338,327,799 | 80.3% | 148,375 |
| Total | | 406,203,619 | 497,535,797 | 81.6% | 235,934 |
| | | | | | |
| **2013** | 2013 | 42,042,130 | 50,201,094 | 83.7% | 27,154 |
| | 2012 | 59,884,681 | 72,598,018 | 82.5% | 39,680 |
| | 2011 | 47,502,784 | 58,175,019 | 81.7% | 30,611 |
| | 1998-2010 | 294,265,493 | 377,370,337 | 78.0% | 161,498 |
| Total | | 443,695,088 | 558,344,468 | 79.5% | 258,943 |
| | | | | | |
| **2014** | 2014 | 42,470,648 | 52,894,261 | 80.3% | 27,304 |
| | 2013 | 62,698,490 | 76,214,003 | 82.3% | 39,414 |
| | 2012 | 55,185,611 | 70,717,626 | 78.0% | 35,984 |
| | 1998-2011 | 328,554,522 | 422,654,879 | 77.7% | 178,340 |
| Total | | 488,909,271 | 622,480,768 | 78.5% | 281,042 |
| | | | | | |
| **2015** | 2015 | 49,903,651 | 62,205,242 | 80.2% | 31,543 |
| | 2014 | 58,830,056 | 74,883,109 | 78.6% | 38,513 |
| | 2013 | 57,121,953 | 71,642,496 | 79.7% | 35,863 |
| | 1998-2012 | 373,682,643 | 464,595,216 | 80.4% | 199,381 |
| Total | | 539,538,304 | 673,326,063 | 80.1% | 305,300 |
| | | | | | |
| **2016** | 2016 | 42,263,752 | 53,644,181 | 78.8% | 27,007 |
| | 2015 | 72,004,630 | 88,953,170 | 80.9% | 44,215 |
| | 2014 | 55,368,616 | 71,841,185 | 77.1% | 35,238 |
| | 1998-2013 | 419,453,930 | 517,266,199 | 81.1% | 218,948 |
| Total | | 589,090,928 | 731,704,734 | 80.5% | 325,408 |
| | | | | | |

Attachment 3 (Page 1 of 4)

**CALIFORNIA BENEFIT COSTS**
**1990 PLANS**

| | 2013 | 2014 | 2015 | 2016 | Proj 2017 | Proj 2018 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN A** | | | | | | |
| Part B | $100.37 | $101.31 | $103.82 | $103.03 | $108.45 | $112.82 |
| Part A | $0.50 | $4.41 | $3.08 | $1.38 | $2.10 | $2.10 |
| Total PMPM Cost | $100.87 | $105.72 | $106.90 | $104.41 | $110.55 | $114.92 |
| *Trend* | | *4.8%* | *1.1%* | *-2.3%* | *5.9%* | *4.0%* |
| | | | | | | |
| **PLAN B** | | | | | | |
| Part B | $117.91 | $124.93 | $123.55 | $120.77 | $125.92 | $131.01 |
| Part A | $24.91 | $30.59 | $26.53 | $26.78 | $25.51 | $26.98 |
| Total PMPM Cost | $142.82 | $155.52 | $150.08 | $147.55 | $151.42 | $157.99 |
| *Trend* | | *8.9%* | *-3.5%* | *-1.7%* | *2.6%* | *4.3%* |
| | | | | | | |
| **PLAN C** | | | | | | |
| Part B | $121.16 | $124.48 | $128.31 | $132.57 | $140.95 | $146.77 |
| Part A | $43.17 | $42.08 | $45.63 | $46.89 | $40.48 | $42.79 |
| Other | $0.21 | $0.08 | $0.63 | $0.03 | $0.35 | $0.35 |
| Total PMPM Cost | $164.54 | $166.64 | $174.57 | $179.49 | $181.78 | $189.91 |
| *Trend* | | *1.3%* | *4.8%* | *2.8%* | *1.3%* | *4.5%* |
| | | | | | | |
| **PLAN D** | | | | | | |
| Part B | $110.87 | $116.23 | $115.80 | $113.46 | $125.94 | $131.01 |
| Part A | $52.83 | $47.75 | $47.32 | $49.46 | $40.47 | $42.79 |
| Other | $0.07 | $0.08 | $0.00 | $0.00 | $0.35 | $0.35 |
| Total PMPM Cost | $163.77 | $164.06 | $163.12 | $162.92 | $166.76 | $174.15 |
| *Trend* | | *0.2%* | *-0.6%* | *-0.1%* | *2.4%* | *4.4%* |
| | | | | | | |
| **PLAN E** | | | | | | |
| Part B | $112.46 | $121.61 | $120.22 | $105.76 | $125.93 | $131.01 |
| Part A | $40.91 | $50.91 | $49.49 | $45.55 | $40.47 | $42.79 |
| Other | $0.23 | $0.56 | $0.22 | $0.18 | $0.40 | $0.40 |
| Total PMPM Cost | $153.60 | $173.08 | $169.93 | $151.49 | $166.80 | $174.20 |
| *Trend* | | *12.7%* | *-1.8%* | *-10.9%* | *10.1%* | *4.4%* |
| | | | | | | |
| **PLAN F** | | | | | | |
| Part B | $123.35 | $128.55 | $133.24 | $137.48 | $141.27 | $147.07 |
| Part A | $31.05 | $30.55 | $33.88 | $35.90 | $40.47 | $42.79 |
| Other | $0.38 | $0.29 | $0.38 | $0.52 | $0.35 | $0.35 |
| Total PMPM Cost | $154.77 | $159.39 | $167.51 | $173.89 | $182.09 | $190.21 |
| *Trend* | | *3.0%* | *5.1%* | *3.8%* | *4.7%* | *4.5%* |
| | | | | | | |
| **PLAN G** | | | | | | |
| Part B | $112.06 | $117.66 | $123.46 | $126.47 | $126.17 | $131.25 |
| Part A | $45.19 | $45.60 | $62.81 | $46.42 | $40.47 | $42.79 |
| Other | $0.68 | $0.08 | $0.00 | $0.92 | $0.35 | $0.35 |
| Total PMPM Cost | $157.92 | $163.35 | $186.27 | $173.81 | $167.00 | $174.39 |
| *Trend* | | *3.4%* | *14.0%* | *-6.7%* | *-3.9%* | *4.4%* |

**CALIFORNIA BENEFIT COSTS**
**1990 PLANS**

| | 2013 | 2014 | 2015 | 2016 | Proj 2017 | Proj 2018 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN H** | | | | | | |
| Part B | $138.79 | $148.45 | $156.89 | $171.32 | $141.52 | $148.32 |
| Part A | $39.17 | $38.54 | $51.35 | $49.48 | $33.30 | $35.32 |
| Prescription Drugs | $42.39 | $32.91 | $36.07 | $32.62 | $32.09 | $32.16 |
| Other | $1.78 | $0.01 | $1.97 | $0.00 | $0.35 | $0.35 |
| Total PMPM Cost | $185.34 | $191.23 | $214.60 | $224.71 | $179.13 | $188.07 |
| *Trend* | | *3.2%* | *12.2%* | *4.7%* | *-20.3%* | *5.0%* |
| | | | | | | |
| **PLAN I** | | | | | | |
| Part B | $116.40 | $123.83 | $127.81 | $128.58 | $141.94 | $148.72 |
| Part A | $33.14 | $48.60 | $36.14 | $38.74 | $33.30 | $35.32 |
| Prescription Drugs | $38.11 | $32.60 | $32.83 | $31.98 | $32.09 | $32.16 |
| Other | $0.87 | $0.43 | $0.03 | $0.12 | $0.35 | $0.35 |
| Total PMPM Cost | $154.44 | $176.18 | $167.21 | $170.42 | $178.47 | $187.16 |
| *Trend* | | *14.1%* | *-5.1%* | *1.9%* | *4.7%* | *4.9%* |
| | | | | | | |
| **PLAN J** | | | | | | |
| Part B | $126.86 | $130.85 | $135.58 | $142.41 | $148.55 | $155.65 |
| Part A | $26.31 | $26.52 | $29.14 | $30.67 | $33.29 | $35.32 |
| Prescription Drugs | $77.33 | $69.87 | $72.03 | $72.42 | $72.42 | $72.56 |
| Other | $0.67 | $0.76 | $0.68 | $0.74 | $0.70 | $0.70 |
| Total PMPM Cost | $158.00 | $161.74 | $168.97 | $177.27 | $185.82 | $194.77 |
| *Trend* | | *2.4%* | *4.5%* | *4.9%* | *4.8%* | *4.8%* |
| | | | | | | |
| **PLAN K** | | | | | | |
| Part B | $51.10 | $45.14 | $54.56 | $55.10 | $56.09 | $58.53 |
| Part A | $13.07 | $14.06 | $19.02 | $16.86 | $19.08 | $20.15 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $64.17 | $59.20 | $73.58 | $71.96 | $75.17 | $78.69 |
| *Trend* | | *-7.7%* | *24.3%* | *-2.2%* | *4.5%* | *4.7%* |
| | | | | | | |
| **PLAN L** | | | | | | |
| Part B | $69.01 | $74.22 | $63.82 | $81.74 | $77.51 | $80.64 |
| Part A | $20.41 | $20.86 | $22.00 | $71.73 | $25.33 | $26.76 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $89.41 | $95.09 | $85.82 | $153.48 | $102.84 | $107.40 |
| *Trend* | | *6.3%* | *-9.7%* | *78.8%* | *-33.0%* | *4.4%* |
| | | | | | | |
| **TOTAL 1990 PLANS** | | | | | | |
| Part B | $122.34 | $127.01 | $131.43 | $136.32 | $141.87 | $148.27 |
| Part A | $29.51 | $30.14 | $32.44 | $33.99 | $35.59 | $37.66 |
| Prescription Drugs | $69.62 | $62.51 | $64.58 | $64.87 | $64.89 | $65.05 |
| Other | $0.51 | $0.47 | $0.51 | $0.55 | $0.50 | $0.50 |
| Total PMPM Cost | $154.15 | $159.17 | $165.94 | $172.39 | $179.44 | $187.85 |
| *Trend* | | *3.3%* | *4.2%* | *3.9%* | *4.1%* | *4.7%* |

Attachment 3 (Page 3 of 4)

**CALIFORNIA BENEFIT COSTS**
**2010 PLANS**

| | 2013 | 2014 | 2015 | 2016 | Proj 2017 | Proj 2018 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN A** | | | | | | |
| Part B | $86.77 | $92.30 | $86.69 | $92.90 | $94.83 | $98.48 |
| Part A | $0.00 | $0.00 | $9.53 | $1.52 | $2.10 | $2.10 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $86.77 | $92.30 | $96.21 | $94.41 | $96.93 | $100.58 |
| *Trend* | | *6.4%* | *4.2%* | *-1.9%* | *2.7%* | *3.8%* |
| **PLAN B** | | | | | | |
| Part B | $111.91 | $115.30 | $115.20 | $105.05 | $114.76 | $119.19 |
| Part A | $18.62 | $19.13 | $20.43 | $17.80 | $18.31 | $19.33 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $130.53 | $134.43 | $135.63 | $122.85 | $133.07 | $138.53 |
| *Trend* | | *3.0%* | *0.9%* | *-9.4%* | *8.3%* | *4.1%* |
| **PLAN C** | | | | | | |
| Part B | $113.36 | $119.48 | $121.71 | $124.99 | $129.39 | $134.52 |
| Part A | $25.53 | $26.47 | $24.55 | $27.78 | $25.01 | $26.34 |
| Other | $0.00 | $0.30 | $0.05 | $0.03 | $0.35 | $0.35 |
| Total PMPM Cost | $138.89 | $146.25 | $146.31 | $152.80 | $154.75 | $161.22 |
| *Trend* | | *5.3%* | *0.0%* | *4.4%* | *1.3%* | *4.2%* |
| **PLAN F** | | | | | | |
| Part B | $115.31 | $119.38 | $121.44 | $126.24 | $129.74 | $134.82 |
| Part A | $22.47 | $22.72 | $23.53 | $24.05 | $25.00 | $26.34 |
| Other | $0.36 | $0.31 | $0.38 | $0.30 | $0.35 | $0.35 |
| Total PMPM Cost | $138.14 | $142.41 | $145.35 | $150.58 | $155.08 | $161.52 |
| *Trend* | | *3.1%* | *2.1%* | *3.6%* | *3.0%* | *4.1%* |
| **PLAN G** | | | | | | |
| Part B | | | | | $107.21 | $111.13 |
| Part A | | | | | $22.81 | $24.50 |
| Other | | | | | $0.33 | $0.33 |
| Total PMPM Cost | | | | | $130.35 | $135.95 |
| *Trend* | | | | | *n/a* | *4.3%* |
| **PLAN K** | | | | | | |
| Part B | $37.65 | $38.76 | $38.47 | $37.38 | $38.49 | $40.03 |
| Part A | $12.20 | $15.86 | $10.57 | $10.53 | $11.77 | $12.10 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $49.85 | $54.62 | $49.04 | $47.91 | $50.26 | $52.13 |
| *Trend* | | *9.6%* | *-10.2%* | *-2.3%* | *4.9%* | *3.7%* |

Attachment 3 (Page 4 of 4)

**CALIFORNIA BENEFIT COSTS**
**2010 PLANS**

| | 2013 | 2014 | 2015 | 2016 | Proj 2017 | Proj 2018 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN L** | | | | | | |
| Part B | $61.39 | $61.03 | $63.20 | $68.57 | $67.54 | $70.15 |
| Part A | $18.05 | $21.32 | $20.81 | $22.55 | $22.74 | $23.91 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $79.45 | $82.35 | $84.01 | $91.11 | $90.28 | $94.06 |
| *Trend* | | *3.7%* | *2.0%* | *8.5%* | *-0.9%* | *4.2%* |
| | | | | | | |
| **PLAN N** | | | | | | |
| Part B | $68.01 | $71.78 | $73.45 | $76.94 | $79.79 | $83.02 |
| Part A | $23.12 | $22.63 | $24.95 | $25.73 | $26.16 | $27.65 |
| Other | $0.50 | $0.34 | $0.14 | $0.32 | $0.35 | $0.35 |
| Total PMPM Cost | $91.63 | $94.75 | $98.54 | $102.99 | $106.30 | $111.02 |
| *Trend* | | *3.4%* | *4.0%* | *4.5%* | *3.2%* | *4.4%* |
| | | | | | | |
| **TOTAL 2010 PLANS** | | | | | | |
| Part B | $105.29 | $108.80 | $110.19 | $114.34 | $117.46 | $121.89 |
| Part A | $22.10 | $22.33 | $23.34 | $23.82 | $24.66 | $25.98 |
| Other | $0.36 | $0.30 | $0.31 | $0.29 | $0.33 | $0.33 |
| Total PMPM Cost | $127.74 | $131.42 | $133.83 | $138.45 | $142.45 | $148.20 |
| *Trend* | | *2.9%* | *1.8%* | *3.4%* | *2.9%* | *4.0%* |
| | | | | | | |
| **TOTAL STANDARDIZED PLANS (1990 & 2010 Plans Combined)** | | | | | | |
| Part B | $115.01 | $117.68 | $119.08 | $122.38 | $125.31 | $129.23 |
| Part A | $26.32 | $26.14 | $27.14 | $27.54 | $28.17 | $29.23 |
| Prescription Drugs | $69.62 | $62.51 | $64.58 | $64.87 | $64.89 | $65.05 |
| Other | $0.44 | $0.38 | $0.39 | $0.38 | $0.39 | $0.38 |
| Total PMPM Cost | $142.79 | $144.97 | $147.27 | $150.86 | $154.34 | $159.24 |
| *Trend* | | *1.5%* | *1.6%* | *2.4%* | *2.3%* | *3.2%* |

*'Other' includes hospice care, foreign care, home health care, and/or preventive care benefit depending on the plan.*

*\*The per member per month cost is equal to the incurred claims divided by the number of lives with that specific benefit.*

Attachment 4

## California Average Annualized Premiums
### 1990 Plans

| Plan | Proposed 2018* | 2017* |
|------|------|------|
| A | $1,730 | $1,684 |
| B | $2,318 | $2,217 |
| C | $2,745 | $2,616 |
| D | $2,509 | $2,410 |
| E | $2,518 | $2,411 |
| F | $2,759 | $2,620 |
| G | $2,521 | $2,411 |
| H (with drugs) | $3,753 | $3,540 |
| H (without drugs) | $2,623 | $2,464 |
| I (with drugs) | $3,770 | $3,564 |
| I (without drugs) | $2,637 | $2,490 |
| J (with drugs) | $4,338 | $4,095 |
| J (without drugs) | $2,728 | $2,570 |
| K | $955 | $955 |
| L | $1,613 | $1,543 |
| | | |
| Total 1990 Plans | $2,715 | $2,572 |

## California Average Annualized Premiums
### 2010 Plans

| Plan | Proposed 2018* | 2017* |
|------|------|------|
| A | $1,538 | $1,506 |
| B | $1,993 | $1,933 |
| C | $2,360 | $2,277 |
| F | $2,372 | $2,270 |
| G | $2,029 | $1,941 |
| K | $856 | $863 |
| L | $1,438 | $1,392 |
| N | $1,703 | $1,638 |
| | | |
| Total 2010 Plans | $2,193 | $2,105 |

*Average premiums are net of discounts.

**California**
**Standardized Plans Rate History**
**UHC Plans**
**1990 Plans - Base Rates**

| | 1/2013* | 1/2014* | 1/2015* | 1/2016* | 1/2017* | Proposed 1/2018** | 2014/2013* | 2015/2014* | 2016/2015* | 2017/2016* | Proposed 2018/2017** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $130.75 | $135.75 | $139.75 | $143.50 | $143.50 | $147.75 | 3.8% | 2.9% | 2.7% | 0.0% | 3.0% |
| B | $189.00 | $194.50 | $189.25 | $197.50 | $197.50 | $207.75 | 2.9% | -2.7% | 4.4% | 0.0% | 5.2% |
| C | $223.75 | $230.25 | $224.00 | $233.75 | $233.75 | $245.75 | 2.9% | -2.7% | 4.4% | 0.0% | 5.1% |
| D | $204.50 | $210.50 | $204.75 | $213.75 | $213.75 | $224.75 | 2.9% | -2.7% | 4.4% | 0.0% | 5.1% |
| E | $205.25 | $211.25 | $205.50 | $214.50 | $214.50 | $225.50 | 2.9% | -2.7% | 4.4% | 0.0% | 5.1% |
| F | $224.75 | $231.25 | $225.00 | $234.75 | $234.75 | $247.00 | 2.9% | -2.7% | 4.3% | 0.0% | 5.2% |
| G | $205.50 | $211.50 | $205.75 | $214.75 | $214.75 | $225.75 | 2.9% | -2.7% | 4.4% | 0.0% | 5.1% |
| H (with drugs) | $302.00 | $306.75 | $306.75 | $315.50 | $318.75 | $338.25 | 1.6% | 0.0% | 2.9% | 1.0% | 6.1% |
| H (without drugs) | $211.75 | $215.00 | $215.00 | $221.00 | $223.25 | $236.75 | 1.5% | 0.0% | 2.8% | 1.0% | 6.0% |
| I (with drugs) | $303.50 | $308.25 | $308.25 | $317.00 | $320.25 | $339.75 | 1.6% | 0.0% | 2.8% | 1.0% | 6.1% |
| I (without drugs) | $212.75 | $216.00 | $216.00 | $222.00 | $224.25 | $238.00 | 1.5% | 0.0% | 2.8% | 1.0% | 6.1% |
| J (with drugs) | $349.25 | $354.50 | $354.50 | $364.50 | $368.25 | $390.75 | 1.5% | 0.0% | 2.8% | 1.0% | 6.1% |
| J (without drugs) | $220.00 | $223.50 | $223.50 | $229.75 | $232.00 | $246.25 | 1.6% | 0.0% | 2.8% | 1.0% | 6.1% |
| K | $80.50 | $80.50 | $78.50 | $78.50 | $78.50 | $78.50 | 0.0% | -2.5% | 0.0% | 0.0% | 0.0% |
| L | $126.50 | $126.50 | $123.25 | $126.25 | $126.25 | $132.50 | 0.0% | -2.6% | 2.4% | 0.0% | 5.0% |

*The rate changes were deferred until April 1st.

**We are proposing to defer the implementation of the 2018 rate changes to February 1, 2018.

Attachment 5 (Page 1 of 2)

**California**
**Standardized Plans Rate History**
**UHC Plans**
**2010 Plans - Non-Tobacco User Base Rates**

| | 1/2013* | 1/2014* | 1/2015* | 1/2016* | 1/2017 | Proposed 1/2018** | 2014/2013* | 2015/2014* | 2016/2015* | 2017/2016 | Proposed 2018/2017** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $141.25 | $141.25 | $139.75 | $143.50 | $143.50 | $147.75 | 0.0% | -1.1% | 2.7% | 0.0% | 3.0% |
| B | $179.50 | $189.25 | $189.25 | $197.50 | $197.50 | $207.75 | 5.4% | 0.0% | 4.4% | 0.0% | 5.2% |
| C | $212.50 | $224.00 | $224.00 | $233.75 | $233.75 | $245.75 | 5.4% | 0.0% | 4.4% | 0.0% | 5.1% |
| F | $213.50 | $225.00 | $225.00 | $234.75 | $234.75 | $247.00 | 5.4% | 0.0% | 4.3% | 0.0% | 5.2% |
| G | | | | | $201.00 | $211.50 | | | | | 5.2% |
| K | $76.50 | $78.50 | $78.50 | $78.50 | $78.50 | $78.50 | 2.6% | 0.0% | 0.0% | 0.0% | 0.0% |
| L | $120.25 | $123.25 | $123.25 | $126.25 | $126.25 | $132.50 | 2.5% | 0.0% | 2.4% | 0.0% | 5.0% |
| N | $142.75 | $153.25 | $153.25 | $158.50 | $158.50 | $166.50 | 7.4% | 0.0% | 3.4% | 0.0% | 5.0% |

*The rate changes were deferred until April 1st.

**We are proposing to defer the implementation of the 2018 rate changes to February 1, 2018.

Attachment 5 (Page 2 of 2)

Attachment 6 (Page 1 of 2)

## California Average Lives
### 1990 Plans

| Plan | 2018 | 2017 |
|------|------|------|
| A | 3,260 | 3,546 |
| B | 1,132 | 1,260 |
| C | 6,871 | 7,616 |
| D | 1,145 | 1,253 |
| E | 895 | 984 |
| F | 39,514 | 42,622 |
| G | 1,079 | 1,204 |
| H | 680 | 775 |
| I | 3,905 | 4,245 |
| J | 43,282 | 45,787 |
| K | 422 | 471 |
| L | 553 | 612 |
| Total 1990 Plans | 102,740 | 110,374 |

## California Average Lives
### 2010 Plans

| Plan | 2018 | 2017 |
|------|------|------|
| A | 2,210 | 2,035 |
| B | 1,744 | 1,662 |
| C | 1,763 | 1,717 |
| F | 197,033 | 176,634 |
| G | 7,444 | 686 |
| K | 5,378 | 4,985 |
| L | 2,114 | 1,976 |
| N | 48,511 | 43,493 |
| Total 2010 Plans | 266,196 | 233,188 |

Attachment 6 (Page 2 of 2)

## National Average Lives
### 1990 Plans

| Plan | 2018 | 2017 |
|---|---|---|
| A | 36,203 | 40,210 |
| B | 29,076 | 32,725 |
| C | 227,079 | 254,653 |
| D | 20,106 | 22,734 |
| E | 22,141 | 24,943 |
| F | 547,274 | 593,990 |
| G | 21,855 | 24,667 |
| H | 8,766 | 10,034 |
| I | 48,574 | 53,262 |
| J | 290,878 | 310,677 |
| K | 6,534 | 7,277 |
| L | 13,894 | 15,170 |
| Total 1990 Plans | 1,272,380 | 1,390,341 |

## National Average Lives
### 2010 Plans

| Plan | 2018 | 2017 |
|---|---|---|
| A | 33,987 | 31,295 |
| B | 26,442 | 25,469 |
| C | 56,189 | 54,341 |
| F | 2,057,219 | 1,890,140 |
| G | 73,691 | 6,248 |
| K | 63,597 | 58,424 |
| L | 28,439 | 27,112 |
| N | 776,341 | 708,925 |
| Total 2010 Plans | 3,115,904 | 2,801,953 |

Attachment 7

**California Medicare Supplement**
**Total Standardized Plans Trend**

The components of the composite trend are shown below.

**Part B Coinsurance**

|  | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Medicare Fee Update | 0.7% | -1.6% | 0.1% | 0.9% |
| Utilization Trend | 0.7% | 3.6% | 1.7% | 2.3% |
| Composite Trend | 1.4% | 1.9% | 1.7% | 3.2% |

The net change in the cost for Part B services in 2017 was 0.1%.  For 2018, we assume a net change of 0.9%.

Utilization trend considers changes in the number of services used as well as the intensity of services.
Our assumed utilization trends for 2017 and 2018 are 1.7% and 2.3%, respectively.

**Part B Deductible --**  For 2018 we assume the Part B deductible will be $192, an increase of 4.9% over 2017.
The projected Part B deductible trend is 10.1% for 2017 and 4.8% for 2018.

**Part B Excess --**       Projected claim costs for 2017 and 2018 are based on actuarial judgment
and are $0.32 and  $0.32, respectively.

**Part A Deductible --**

|  | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Medicare Part A Deductible | $1,260 | $1,288 | $1,316 | $1,356 |
| % Change in Part A Deductible | 3.6% | 2.2% | 2.2% | 3.0% |
| Utilization Trend | -3.9% | 2.7% | 1.0% | 1.8% |
| Composite Trend | -0.4% | 5.0% | 3.2% | 4.9% |

**Hospital Co-Payments --** Hospital Co-payments are paid for days 61 and after for long hospital stays.
Projected claim costs for 2017 and 2018 are based on actuarial judgment and are $2.08 and  $2.08, respectively.

**Skilled Nursing --** Medicare Supplement plans which have a skilled nursing facility stay benefit pay the
Medicare cost sharing amount for days 21-100.

|  | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Medicare Daily Coinsurance | $158 | $161 | $165 | $170 |
| % Change in Daily Coinsurance | 3.6% | 2.2% | 2.2% | 3.0% |
| Utilization/Length of Stay, days 21-100 | 2.0% | -3.7% | -0.8% | -1.1% |
| Composite Trend | 5.7% | -1.6% | 1.3% | 1.9% |

**Foreign Care/ At-Home Care/ Preventive Care / Prescription Drugs --** In aggregate, these benefits
represent less than 1% of the total California claim costs.  Projected costs for these benefits were based on
historical experience and actuarial judgment.

Attachment 8 (1of 2)

**California**
**Standardized Medicare Supplement Plans (1990 Plans )**

| | A | B | C | D | E | F | G | H | I | J | K | L | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2015** Average Lives | 4,379 | 1,601 | 9,486 | 1,537 | 1,194 | 49,682 | 1,487 | 966 | 4,981 | 51,113 | 597 | 747 | 127,769 |
| Premium | $7,146,751 | $3,528,856 | $24,150,836 | $3,733,782 | $2,859,870 | $124,680,503 | $3,542,018 | $2,365,717 | $12,588,058 | $129,416,858 | $575,393 | $1,134,936 | $315,723,579 |
| Incurred Claims | $5,617,657 | $2,883,869 | $19,871,125 | $3,008,254 | $2,433,878 | $99,867,146 | $3,323,614 | $2,486,751 | $9,993,693 | $103,639,386 | $527,472 | $769,286 | $254,422,131 |
| Loss Ratio | 78.6% | 81.7% | 82.3% | 80.6% | 85.1% | 80.1% | 93.8% | 105.1% | 79.4% | 80.1% | 91.7% | 67.8% | 80.6% |
| **2016** Average Lives | 3,929 | 1,439 | 8,503 | 1,391 | 1,081 | 46,135 | 1,348 | 875 | 4,598 | 48,487 | 530 | 678 | 118,992 |
| Premium | $6,590,521 | $3,248,472 | $22,211,697 | $3,468,909 | $2,658,524 | $118,949,627 | $3,292,262 | $2,197,006 | $11,825,334 | $125,780,469 | $509,451 | $1,046,633 | $301,778,905 |
| Incurred Claims | $4,921,981 | $2,547,959 | $18,314,816 | $2,719,229 | $1,964,523 | $96,267,958 | $2,810,546 | $2,358,514 | $9,402,326 | $103,144,095 | $457,911 | $1,248,532 | $246,158,389 |
| Loss Ratio | 74.7% | 78.4% | 82.5% | 78.4% | 73.9% | 80.9% | 85.4% | 107.4% | 79.5% | 82.0% | 89.9% | 119.3% | 81.6% |
| **1-2/2017** Average Lives | 3,663 | 1,319 | 7,927 | 1,299 | 1,022 | 43,903 | 1,254 | 99 | 400 | 2,169 | 492 | 638 | 64,186 |
| Premium | $1,028,561 | $500,286 | $3,487,162 | $545,586 | $423,748 | $19,052,971 | $516,498 | $57,939 | $238,254 | $1,474,941 | $78,364 | $164,406 | $27,568,715 |
| Incurred Claims | $731,361 | $371,425 | $3,504,319 | $405,585 | $319,140 | $19,485,384 | $392,046 | $37,325 | $151,702 | $1,198,450 | $69,284 | $122,867 | $26,788,888 |
| Loss Ratio | 71.1% | 74.2% | 100.5% | 74.3% | 75.3% | 102.3% | 75.9% | 64.4% | 63.7% | 81.3% | 88.4% | 74.7% | 97.2% |
| **2017** Estimated Average Lives | 3,546 | 1,260 | 7,616 | 1,253 | 984 | 42,622 | 1,204 | 775 | 4,245 | 45,787 | 471 | 612 | 110,374 |
| Premium | $5,972,238 | $2,792,294 | $19,926,357 | $3,019,105 | $2,373,292 | $111,652,684 | $2,901,674 | $2,006,385 | $10,951,828 | $120,536,758 | $450,335 | $945,254 | $283,528,204 |
| Incurred Claims | $4,703,694 | $2,288,790 | $16,612,689 | $2,506,940 | $1,970,057 | $93,131,643 | $2,411,878 | $1,665,150 | $9,091,640 | $102,099,114 | $425,323 | $755,876 | $237,662,793 |
| Loss Ratio | 78.8% | 82.0% | 83.4% | 83.0% | 83.0% | 83.4% | 83.1% | 83.0% | 83.0% | 84.7% | 94.4% | 80.0% | 83.8% |
| Trend in Benefit Cost to 2018 | 1.040 | 1.043 | 1.045 | 1.044 | 1.044 | 1.045 | 1.044 | 1.050 | 1.049 | 1.048 | 1.047 | 1.044 | 1.047 |
| Estimated 2018 Average Lives | 3,260 | 1,132 | 6,871 | 1,145 | 895 | 39,514 | 1,079 | 680 | 3,905 | 43,282 | 422 | 553 | 102,740 |
| 2018 Loss Ratio at 2017 rate levels | 81.9% | 85.5% | 87.1% | 86.7% | 86.7% | 87.1% | 86.8% | 86.8% | 87.0% | 88.7% | 98.9% | 83.5% | 87.7% |
| 2018 Loss Ratio | 79.7% | 81.8% | 83.0% | 83.3% | 83.0% | 82.7% | 83.0% | 81.6% | 82.1% | 83.6% | 98.9% | 79.9% | 83.0% |

**If rate implementation is deferred until February 1, 2018**

| | A | B | C | D | E | F | G | H | I | J | K | L | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 Loss Ratio | 79.9% | 82.1% | 83.4% | 83.6% | 83.4% | 83.1% | 83.4% | 82.0% | 82.6% | 84.0% | 98.9% | 80.3% | 83.4% |

**California**
**Standardized Medicare Supplement Plans (2010 Plans)**

| | | A | B | C | F | G | K | L | N | TOTAL | Combined Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | Average Lives | 1,744 | 1,496 | 1,669 | 135,475 | 0 | 3,749 | 1,496 | 31,902 | 177,531 | 305,300 |
| | Premium | $2,553,419 | $2,940,160 | $3,760,109 | $292,783,492 | $0 | $3,268,162 | $2,019,718 | $50,277,424 | $357,602,484 | $673,326,063 |
| | Incurred Claims | $2,013,490 | $2,435,214 | $2,930,573 | $236,299,617 | $0 | $2,206,177 | $1,507,704 | $37,723,398 | $285,116,173 | $539,538,304 |
| | Loss Ratio | 78.9% | 82.8% | 77.9% | 80.7% | 0.0% | 67.5% | 74.6% | 75.0% | 79.7% | 80.1% |
| 2016 | Average Lives | 1,976 | 1,656 | 1,735 | 157,111 | 0 | 4,359 | 1,758 | 37,821 | 206,416 | 325,408 |
| | Premium | $2,949,789 | $3,349,620 | $4,042,066 | $352,050,934 | $0 | $3,792,056 | $2,425,733 | $61,315,632 | $429,925,829 | $731,704,734 |
| | Incurred Claims | $2,238,450 | $2,441,560 | $3,181,805 | $283,901,591 | $0 | $2,506,065 | $1,921,739 | $46,741,328 | $342,932,538 | $589,090,928 |
| | Loss Ratio | 75.9% | 72.9% | 78.7% | 80.6% | 0.0% | 66.1% | 79.2% | 76.2% | 79.8% | 80.5% |
| 1-2/2017 | Average Lives | 2,016 | 1,664 | 1,724 | 170,630 | 0 | 4,921 | 1,965 | 42,365 | 225,286 | 289,471 |
| | Premium | $506,996 | $572,042 | $679,284 | $64,678,166 | $0 | $711,393 | $458,314 | $11,616,434 | $79,222,630 | $106,791,345 |
| | Incurred Claims | $353,046 | $409,138 | $652,720 | $65,246,928 | $0 | $461,895 | $332,192 | $8,439,996 | $75,895,914 | $102,684,802 |
| | Loss Ratio | 69.6% | 71.5% | 96.1% | 100.9% | 0.0% | 64.9% | 72.5% | 72.7% | 95.8% | 96.2% |
| 2017 | Average Lives | 2,035 | 1,662 | 1,717 | 176,634 | 686 | 4,985 | 1,976 | 43,493 | 233,188 | 343,563 |
| | Premium | $3,065,280 | $3,212,325 | $3,909,110 | $400,930,142 | $1,331,296 | $4,301,426 | $2,749,522 | $71,260,380 | $490,759,481 | $774,287,685 |
| | Incurred Claims | $2,367,644 | $2,653,963 | $3,188,431 | $328,715,296 | $1,072,991 | $3,006,304 | $2,140,211 | $55,480,427 | $398,625,266 | $636,288,060 |
| | Loss Ratio | 77.2% | 82.6% | 81.6% | 82.0% | 80.6% | 69.9% | 77.8% | 77.9% | 81.2% | 82.2% |
| | Trend in Benefit Cost to 2018 | 1.038 | 1.041 | 1.042 | 1.041 | 1.043 | 1.037 | 1.042 | 1.044 | 1.040 | 1.032 |
| | Estimated 2018 Average Lives | 2,210 | 1,744 | 1,763 | 197,033 | 7,444 | 5,378 | 2,114 | 48,511 | 266,196 | 368,936 |
| | 2018 Loss Ratio at 2017 rate levels | 80.2% | 86.0% | 85.0% | 85.4% | 84.1% | 72.5% | 81.1% | 81.3% | 84.6% | 85.6% |
| | 2018 Loss Ratio | 78.5% | 83.4% | 82.0% | 81.7% | 80.4% | 73.1% | 78.5% | 78.2% | 81.1% | 81.7% |

**If rate implementation is deferred until February 1, 2018**

| | | A | B | C | F | G | K | L | N | TOTAL | Combined Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2018 Loss Ratio | 78.7% | 83.8% | 82.3% | 82.1% | 80.6% | 73.1% | 78.8% | 78.5% | 81.4% | 82.1% |

## 2010 Standardized Plans

This chart gives you a quick look at the standardized Medigap Plans that can be sold for effective dates beginning June 1, 2010 (including Medicare SELECT) and their benefits.  These benefits apply only to Medigap policies sold on or after June 1, 2010. Insurance companies offering Medigap policies must make Plan A available. Not all types of Medigap policies may be available in each state.

If a checkmark appears in a column of this chart, this means that the Medigap policy covers 100% of the described benefit. If a column lists a percentage, this means the Medigap policy covers that percentage of the described benefit. If a column is blank, this means the Medigap policy doesn't cover that benefit. Note: The Medigap policy covers coinsurance only after you have paid the deductible (unless the Medigap policy also covers the deductible).

From June 1, 2010 onward,  the standardized plans are:

| Medigap Benefits | Medigap Plans A through N | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | F | G | K | L | M | N |
| Medicare Part A Coinsurance and all costs after hospital benefits are used up[1] | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Medicare Part B Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓[2] |
| Blood (First 3 Pints) | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Part A Hospice Care Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Skilled Nursing Facility Care Coinsurance | | | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Medicare Part A Deductible | | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | 50% | ✓ |
| Medicare Part B Deductible | | | ✓ | | ✓ | | | | | |
| Medicare Part B Excess Charges | | | | | ✓ | ✓ | | | | |
| Foreign Travel Emergency (Up to Plan Limits)[3] | | | ✓ | ✓ | ✓ | ✓ | | | ✓ | ✓ |
| Medicare Preventive Care Part B Coinsurance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

[1] Lifetime maximum of 365 days

[2] 100% part B coinsurance except up to $20 copayment for office visits and up to $50 copayment for ER.

[3] You must also pay a separate deductible for foreign travel emergency ($250 per year).

[4] After you meet your out-of-pocket yearly limit and your yearly Part B deductible, the plan pays 100% of covered services for the rest of the calendar year.

| | K | L |
|---|---|---|
| 2017 Out-of-Pocket Limit[4] ▶ | $5,120 | $2,560 |

Attachment 9

# CALIFORNIA COUNTIES BY AREA

| Area 1 | Area 2 | Area 3 | Area 4 |
|--------|--------|--------|--------|
| Los Angeles | Imperial | Alameda | Alpine |
| Orange | Riverside | Contra Costa | Amador |
| | San Diego | Kern | Butte |
| | Ventura | Lake | Calaveras |
| | | Napa | Colousa |
| | | Sacramento | Del Norte |
| | | San Bernardino | El Dorado |
| | | San Francisco | Fresno |
| | | San Joaquin | Glenn |
| | | San Luis Obispo | Humboldt |
| | | San Mateo | Inyo |
| | | Santa Barbara | Kings |
| | | | Lassen |
| | | | Madera |
| | | | Marin |
| | | | Mariposa |
| | | | Mendocino |
| | | | Merced |
| | | | Modoc |
| | | | Mono |
| | | | Monterey |
| | | | Nevada |
| | | | Placer |
| | | | Plumas |
| | | | San Benito |
| | | | Santa Clara |
| | | | Santa Cruz |
| | | | Shasta |
| | | | Sierra |
| | | | Siskiyou |
| | | | Solano |
| | | | Sonoma |
| | | | Stanislaus |
| | | | Sutter |
| | | | Tehama |
| | | | Trinity |
| | | | Tulare |
| | | | Tuolumne |
| | | | Yolo |
| | | | Yuba |

## California Zip Codes for Area 1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90001 | 90049 | 90201 | 90295 | 90623 | 90749 | 91040 | 91225 | 91372 | 91522 | 91766 | 92637 | 92728 | 92865 |
| 90002 | 90050 | 90202 | 90296 | 90624 | 90755 | 91041 | 91226 | 91376 | 91523 | 91767 | 92646 | 92735 | 92866 |
| 90003 | 90051 | 90209 | 90301 | 90630 | 90801 | 91042 | 91301 | 91380 | 91526 | 91768 | 92647 | 92780 | 92867 |
| 90004 | 90052 | 90210 | 90302 | 90631 | 90802 | 91043 | 91302 | 91381 | 91601 | 91769 | 92648 | 92781 | 92868 |
| 90005 | 90053 | 90211 | 90303 | 90632 | 90803 | 91046 | 91303 | 91382 | 91602 | 91770 | 92649 | 92782 | 92869 |
| 90006 | 90054 | 90212 | 90304 | 90633 | 90804 | 91066 | 91304 | 91383 | 91603 | 91771 | 92650 | 92799 | 92870 |
| 90007 | 90055 | 90213 | 90305 | 90637 | 90805 | 91077 | 91305 | 91384 | 91604 | 91772 | 92651 | 92801 | 92871 |
| 90008 | 90056 | 90220 | 90306 | 90638 | 90806 | 91101 | 91306 | 91385 | 91605 | 91773 | 92652 | 92802 | 92885 |
| 90009 | 90057 | 90221 | 90307 | 90639 | 90807 | 91102 | 91307 | 91386 | 91606 | 91775 | 92653 | 92803 | 92886 |
| 90010 | 90058 | 90222 | 90308 | 90640 | 90808 | 91103 | 91308 | 91387 | 91607 | 91776 | 92654 | 92804 | 92887 |
| 90011 | 90059 | 90223 | 90309 | 90650 | 90809 | 91104 | 91309 | 91390 | 91608 | 91778 | 92655 | 92805 | 92899 |
| 90012 | 90060 | 90224 | 90310 | 90651 | 90810 | 91105 | 91310 | 91392 | 91609 | 91780 | 92656 | 92806 | 93510 |
| 90013 | 90061 | 90230 | 90311 | 90652 | 90813 | 91106 | 91311 | 91393 | 91610 | 91788 | 92657 | 92807 | 93532 |
| 90014 | 90062 | 90231 | 90312 | 90660 | 90814 | 91107 | 91313 | 91394 | 91611 | 91789 | 92658 | 92808 | 93534 |
| 90015 | 90063 | 90232 | 90401 | 90661 | 90815 | 91108 | 91316 | 91395 | 91612 | 91790 | 92659 | 92809 | 93535 |
| 90016 | 90064 | 90233 | 90402 | 90662 | 90822 | 91109 | 91321 | 91396 | 91614 | 91791 | 92660 | 92811 | 93536 |
| 90017 | 90065 | 90239 | 90403 | 90670 | 90831 | 91110 | 91322 | 91401 | 91615 | 91792 | 92661 | 92812 | 93539 |
| 90018 | 90066 | 90240 | 90404 | 90671 | 90832 | 91114 | 91324 | 91402 | 91616 | 91793 | 92662 | 92814 | 93543 |
| 90019 | 90067 | 90241 | 90405 | 90680 | 90833 | 91115 | 91325 | 91403 | 91617 | 91801 | 92663 | 92815 | 93544 |
| 90020 | 90068 | 90242 | 90406 | 90701 | 90834 | 91116 | 91326 | 91404 | 91618 | 91802 | 92672 | 92816 | 93550 |
| 90021 | 90069 | 90245 | 90407 | 90702 | 90835 | 91117 | 91327 | 91405 | 91702 | 91803 | 92673 | 92817 | 93551 |
| 90022 | 90070 | 90247 | 90408 | 90703 | 90840 | 91118 | 91328 | 91406 | 91706 | 91804 | 92674 | 92821 | 93552 |
| 90023 | 90071 | 90248 | 90409 | 90704 | 90842 | 91121 | 91329 | 91407 | 91711 | 91896 | 92675 | 92822 | 93553 |
| 90024 | 90072 | 90249 | 90410 | 90706 | 90844 | 91123 | 91330 | 91408 | 91714 | 91899 | 92676 | 92823 | 93563 |
| 90025 | 90073 | 90250 | 90411 | 90707 | 90846 | 91124 | 91331 | 91409 | 91715 | 92602 | 92677 | 92825 | 93584 |
| 90026 | 90074 | 90251 | 90501 | 90710 | 90847 | 91125 | 91333 | 91410 | 91716 | 92603 | 92678 | 92831 | 93586 |
| 90027 | 90075 | 90254 | 90502 | 90711 | 90848 | 91126 | 91334 | 91411 | 91722 | 92604 | 92679 | 92832 | 93590 |
| 90028 | 90076 | 90255 | 90503 | 90712 | 90853 | 91129 | 91335 | 91412 | 91723 | 92605 | 92683 | 92833 | 93591 |
| 90029 | 90077 | 90260 | 90504 | 90713 | 90895 | 91182 | 91337 | 91413 | 91724 | 92606 | 92684 | 92834 | 93599 |
| 90030 | 90078 | 90261 | 90505 | 90714 | 90899 | 91184 | 91340 | 91416 | 91731 | 92607 | 92685 | 92835 | |
| 90031 | 90079 | 90262 | 90506 | 90715 | 91001 | 91185 | 91341 | 91423 | 91732 | 92609 | 92688 | 92836 | |
| 90032 | 90080 | 90263 | 90507 | 90716 | 91003 | 91188 | 91342 | 91426 | 91733 | 92610 | 92690 | 92837 | |
| 90033 | 90081 | 90264 | 90508 | 90717 | 91006 | 91189 | 91343 | 91436 | 91734 | 92612 | 92691 | 92838 | |
| 90034 | 90082 | 90265 | 90509 | 90720 | 91007 | 91199 | 91344 | 91470 | 91735 | 92614 | 92692 | 92840 | |
| 90035 | 90083 | 90266 | 90510 | 90721 | 91008 | 91201 | 91345 | 91482 | 91740 | 92615 | 92693 | 92841 | |
| 90036 | 90084 | 90267 | 90601 | 90723 | 91009 | 91202 | 91346 | 91495 | 91741 | 92616 | 92694 | 92842 | |
| 90037 | 90086 | 90270 | 90602 | 90731 | 91010 | 91203 | 91350 | 91496 | 91744 | 92617 | 92697 | 92843 | |
| 90038 | 90087 | 90272 | 90603 | 90732 | 91011 | 91204 | 91351 | 91499 | 91745 | 92618 | 92698 | 92844 | |
| 90039 | 90088 | 90274 | 90604 | 90733 | 91012 | 91205 | 91352 | 91501 | 91746 | 92619 | 92701 | 92845 | |
| 90040 | 90089 | 90275 | 90605 | 90734 | 91016 | 91206 | 91353 | 91502 | 91747 | 92620 | 92702 | 92846 | |
| 90041 | 90090 | 90277 | 90606 | 90740 | 91017 | 91207 | 91354 | 91503 | 91748 | 92623 | 92703 | 92850 | |
| 90042 | 90091 | 90278 | 90607 | 90742 | 91020 | 91208 | 91355 | 91504 | 91749 | 92624 | 92704 | 92856 | |
| 90043 | 90093 | 90280 | 90608 | 90743 | 91021 | 91209 | 91356 | 91505 | 91750 | 92625 | 92705 | 92857 | |
| 90044 | 90094 | 90290 | 90609 | 90744 | 91023 | 91210 | 91357 | 91506 | 91754 | 92626 | 92706 | 92859 | |
| 90045 | 90095 | 90291 | 90610 | 90745 | 91024 | 91214 | 91364 | 91507 | 91755 | 92627 | 92707 | 92861 | |
| 90046 | 90096 | 90292 | 90620 | 90746 | 91025 | 91221 | 91365 | 91508 | 91756 | 92628 | 92708 | 92862 | |
| 90047 | 90099 | 90293 | 90621 | 90747 | 91030 | 91222 | 91367 | 91510 | 91759 | 92629 | 92711 | 92863 | |
| 90048 | 90189 | 90294 | 90622 | 90748 | 91031 | 91224 | 91371 | 91521 | 91765 | 92630 | 92712 | 92864 | |

## California Zip Codes for Area 2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91319 | 91951 | 92049 | 92104 | 92147 | 92199 | 92263 | 92548 | 92882 | 93066 |
| 91320 | 91962 | 92051 | 92105 | 92149 | 92201 | 92264 | 92549 | 92883 | 93094 |
| 91358 | 91963 | 92052 | 92106 | 92150 | 92202 | 92266 | 92551 | 93001 | 93099 |
| 91359 | 91976 | 92054 | 92107 | 92152 | 92203 | 92270 | 92552 | 93002 | |
| 91360 | 91977 | 92055 | 92108 | 92153 | 92210 | 92273 | 92553 | 93003 | |
| 91361 | 91978 | 92056 | 92109 | 92154 | 92211 | 92274 | 92554 | 93004 | |
| 91362 | 91979 | 92057 | 92110 | 92155 | 92220 | 92275 | 92555 | 93005 | |
| 91377 | 91980 | 92058 | 92111 | 92158 | 92222 | 92276 | 92556 | 93006 | |
| 91752 | 91987 | 92059 | 92112 | 92159 | 92223 | 92281 | 92557 | 93007 | |
| 91901 | 92003 | 92060 | 92113 | 92160 | 92225 | 92282 | 92561 | 93009 | |
| 91902 | 92004 | 92061 | 92114 | 92161 | 92226 | 92283 | 92562 | 93010 | |
| 91903 | 92007 | 92064 | 92115 | 92163 | 92227 | 92320 | 92563 | 93011 | |
| 91905 | 92008 | 92065 | 92116 | 92165 | 92230 | 92501 | 92564 | 93012 | |
| 91906 | 92009 | 92066 | 92117 | 92166 | 92231 | 92502 | 92567 | 93015 | |
| 91908 | 92010 | 92067 | 92118 | 92167 | 92232 | 92503 | 92570 | 93016 | |
| 91909 | 92011 | 92068 | 92119 | 92168 | 92233 | 92504 | 92571 | 93020 | |
| 91910 | 92013 | 92069 | 92120 | 92169 | 92234 | 92505 | 92572 | 93021 | |
| 91911 | 92014 | 92070 | 92121 | 92170 | 92235 | 92506 | 92581 | 93022 | |
| 91912 | 92018 | 92071 | 92122 | 92171 | 92236 | 92507 | 92582 | 93023 | |
| 91913 | 92019 | 92072 | 92123 | 92172 | 92239 | 92508 | 92583 | 93024 | |
| 91914 | 92020 | 92074 | 92124 | 92173 | 92240 | 92509 | 92584 | 93030 | |
| 91915 | 92021 | 92075 | 92126 | 92174 | 92241 | 92513 | 92585 | 93031 | |
| 91916 | 92022 | 92078 | 92127 | 92175 | 92243 | 92514 | 92586 | 93032 | |
| 91917 | 92023 | 92079 | 92128 | 92176 | 92244 | 92516 | 92587 | 93033 | |
| 91921 | 92024 | 92081 | 92129 | 92177 | 92247 | 92517 | 92589 | 93034 | |
| 91931 | 92025 | 92082 | 92130 | 92178 | 92248 | 92518 | 92590 | 93035 | |
| 91932 | 92026 | 92083 | 92131 | 92179 | 92249 | 92519 | 92591 | 93036 | |
| 91933 | 92027 | 92084 | 92132 | 92182 | 92250 | 92521 | 92592 | 93040 | |
| 91934 | 92028 | 92085 | 92134 | 92186 | 92251 | 92522 | 92593 | 93041 | |
| 91935 | 92029 | 92086 | 92135 | 92187 | 92253 | 92530 | 92595 | 93042 | |
| 91941 | 92030 | 92088 | 92136 | 92190 | 92254 | 92531 | 92596 | 93043 | |
| 91942 | 92033 | 92091 | 92137 | 92191 | 92255 | 92532 | 92599 | 93044 | |
| 91943 | 92036 | 92092 | 92138 | 92192 | 92257 | 92536 | 92860 | 93060 | |
| 91944 | 92037 | 92093 | 92139 | 92193 | 92258 | 92539 | 92877 | 93061 | |
| 91945 | 92038 | 92096 | 92140 | 92195 | 92259 | 92543 | 92878 | 93062 | |
| 91946 | 92039 | 92101 | 92142 | 92196 | 92260 | 92544 | 92879 | 93063 | |
| 91948 | 92040 | 92102 | 92143 | 92197 | 92261 | 92545 | 92880 | 93064 | |
| 91950 | 92046 | 92103 | 92145 | 92198 | 92262 | 92546 | 92881 | 93065 | |

*The following zip code is no longer recognized by the U.S. Post Office: 92515*

Attachment 10 (Page 4 of 5)

## California Zip Codes for Area 3

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91701 | 92314 | 92366 | 93014 | 93250 | 93406 | 93457 | 94017 | 94118 | 94204 | 94278 | 94516 | 94559 | 94607 | 94804 | 95304 | 95639 | 95829 |
| 91708 | 92315 | 92368 | 93067 | 93251 | 93407 | 93458 | 94018 | 94119 | 94205 | 94279 | 94517 | 94560 | 94608 | 94805 | 95320 | 95641 | 95830 |
| 91709 | 92316 | 92369 | 93101 | 93252 | 93408 | 93460 | 94019 | 94120 | 94206 | 94280 | 94518 | 94561 | 94609 | 94806 | 95330 | 95652 | 95831 |
| 91710 | 92317 | 92371 | 93102 | 93254 | 93409 | 93461 | 94020 | 94121 | 94207 | 94282 | 94519 | 94562 | 94610 | 94807 | 95336 | 95655 | 95832 |
| 91729 | 92318 | 92372 | 93103 | 93255 | 93410 | 93463 | 94021 | 94122 | 94208 | 94283 | 94520 | 94563 | 94611 | 94808 | 95337 | 95660 | 95833 |
| 91730 | 92321 | 92373 | 93105 | 93263 | 93412 | 93464 | 94025 | 94123 | 94209 | 94284 | 94521 | 94564 | 94612 | 94820 | 95366 | 95662 | 95834 |
| 91737 | 92322 | 92374 | 93106 | 93268 | 93420 | 93465 | 94026 | 94124 | 94211 | 94285 | 94522 | 94565 | 94613 | 94850 | 95376 | 95670 | 95835 |
| 91739 | 92323 | 92375 | 93107 | 93276 | 93421 | 93475 | 94027 | 94125 | 94229 | 94286 | 94523 | 94566 | 94614 | 95201 | 95377 | 95671 | 95836 |
| 91743 | 92324 | 92376 | 93108 | 93280 | 93422 | 93483 | 94028 | 94126 | 94230 | 94287 | 94524 | 94567 | 94615 | 95202 | 95378 | 95673 | 95837 |
| 91758 | 92325 | 92377 | 93109 | 93283 | 93423 | 93501 | 94030 | 94127 | 94232 | 94288 | 94525 | 94568 | 94617 | 95203 | 95385 | 95680 | 95838 |
| 91761 | 92327 | 92378 | 93110 | 93285 | 93424 | 93502 | 94037 | 94128 | 94234 | 94289 | 94526 | 94569 | 94618 | 95204 | 95391 | 95683 | 95840 |
| 91762 | 92329 | 92382 | 93111 | 93287 | 93427 | 93504 | 94038 | 94129 | 94235 | 94290 | 94527 | 94570 | 94619 | 95205 | 95422 | 95686 | 95841 |
| 91763 | 92331 | 92385 | 93116 | 93301 | 93428 | 93505 | 94044 | 94130 | 94236 | 94291 | 94528 | 94572 | 94620 | 95206 | 95423 | 95690 | 95842 |
| 91764 | 92332 | 92386 | 93117 | 93302 | 93429 | 93516 | 94060 | 94131 | 94237 | 94293 | 94529 | 94573 | 94621 | 95207 | 95424 | 95693 | 95843 |
| 91784 | 92333 | 92391 | 93118 | 93303 | 93430 | 93518 | 94061 | 94132 | 94239 | 94294 | 94530 | 94574 | 94622 | 95208 | 95426 | 95741 | 95851 |
| 91785 | 92334 | 92392 | 93120 | 93304 | 93432 | 93519 | 94062 | 94133 | 94240 | 94295 | 94531 | 94575 | 94623 | 95209 | 95435 | 95742 | 95852 |
| 91786 | 92335 | 92393 | 93121 | 93305 | 93433 | 93523 | 94063 | 94134 | 94244 | 94296 | 94536 | 94576 | 94624 | 95210 | 95443 | 95757 | 95853 |
| 92242 | 92336 | 92394 | 93130 | 93306 | 93434 | 93524 | 94064 | 94137 | 94245 | 94297 | 94537 | 94577 | 94649 | 95211 | 95451 | 95758 | 95860 |
| 92252 | 92337 | 92395 | 93140 | 93307 | 93435 | 93527 | 94065 | 94139 | 94247 | 94298 | 94538 | 94578 | 94659 | 95212 | 95453 | 95759 | 95864 |
| 92256 | 92338 | 92397 | 93150 | 93308 | 93436 | 93528 | 94066 | 94140 | 94248 | 94299 | 94539 | 94579 | 94660 | 95213 | 95457 | 95763 | 95865 |
| 92267 | 92339 | 92398 | 93160 | 93309 | 93437 | 93531 | 94070 | 94141 | 94249 | 94303 | 94540 | 94580 | 94661 | 95215 | 95458 | 95811 | 95866 |
| 92268 | 92340 | 92399 | 93190 | 93311 | 93438 | 93554 | 94074 | 94142 | 94250 | 94401 | 94541 | 94581 | 94662 | 95219 | 95461 | 95812 | 95867 |
| 92277 | 92341 | 92401 | 93199 | 93312 | 93440 | 93555 | 94080 | 94143 | 94252 | 94402 | 94542 | 94582 | 94666 | 95220 | 95464 | 95813 | 95894 |
| 92278 | 92342 | 92402 | 93203 | 93313 | 93441 | 93556 | 94083 | 94144 | 94254 | 94403 | 94543 | 94583 | 94701 | 95227 | 95467 | 95814 | 95899 |
| 92280 | 92344 | 92403 | 93205 | 93314 | 93442 | 93558 | 94102 | 94145 | 94256 | 94404 | 94544 | 94586 | 94702 | 95230 | 95485 | 95815 | |
| 92284 | 92345 | 92404 | 93206 | 93380 | 93443 | 93560 | 94103 | 94146 | 94257 | 94497 | 94545 | 94587 | 94703 | 95231 | 95493 | 95816 | |
| 92285 | 92346 | 92405 | 93215 | 93383 | 93444 | 93561 | 94104 | 94147 | 94258 | 94501 | 94546 | 94588 | 94704 | 95234 | 95608 | 95817 | |
| 92286 | 92347 | 92406 | 93216 | 93384 | 93445 | 93562 | 94105 | 94151 | 94259 | 94502 | 94547 | 94595 | 94705 | 95236 | 95609 | 95818 | |
| 92301 | 92350 | 92407 | 93220 | 93385 | 93446 | 93581 | 94107 | 94158 | 94261 | 94503 | 94548 | 94596 | 94706 | 95237 | 95610 | 95819 | |
| 92304 | 92352 | 92408 | 93222 | 93386 | 93447 | 93592 | 94108 | 94159 | 94262 | 94505 | 94549 | 94597 | 94707 | 95240 | 95611 | 95820 | |
| 92305 | 92354 | 92410 | 93224 | 93387 | 93448 | 93596 | 94109 | 94160 | 94263 | 94506 | 94550 | 94598 | 94708 | 95241 | 95615 | 95821 | |
| 92307 | 92356 | 92411 | 93225 | 93388 | 93449 | 94002 | 94110 | 94161 | 94267 | 94507 | 94551 | 94599 | 94709 | 95242 | 95621 | 95822 | |
| 92308 | 92357 | 92413 | 93226 | 93389 | 93451 | 94005 | 94111 | 94163 | 94268 | 94508 | 94552 | 94601 | 94710 | 95253 | 95624 | 95823 | |
| 92309 | 92358 | 92415 | 93238 | 93390 | 93452 | 94010 | 94112 | 94164 | 94269 | 94509 | 94553 | 94602 | 94712 | 95258 | 95626 | 95824 | |
| 92310 | 92359 | 92418 | 93240 | 93401 | 93453 | 94011 | 94114 | 94172 | 94271 | 94511 | 94555 | 94603 | 94720 | 95267 | 95628 | 95825 | |
| 92311 | 92363 | 92423 | 93241 | 93402 | 93454 | 94014 | 94115 | 94177 | 94273 | 94513 | 94556 | 94604 | 94801 | 95269 | 95630 | 95826 | |
| 92312 | 92364 | 92427 | 93243 | 93403 | 93455 | 94015 | 94116 | 94188 | 94274 | 94514 | 94557 | 94605 | 94802 | 95296 | 95632 | 95827 | |
| 92313 | 92365 | 93013 | 93249 | 93405 | 93456 | 94016 | 94117 | 94203 | 94277 | 94515 | 94558 | 94606 | 94803 | 95297 | 95638 | 95828 | |

Attachment 10 (Page 5 of 5)

## California Zip Codes for Area 4

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92328 | 93426 | 93636 | 93717 | 93912 | 94535 | 94965 | 95043 | 95129 | 95248 | 95355 | 95430 | 95521 | 95605 | 95679 | 95918 | 95971 | 96035 | 96095 | 96154 |
| 92384 | 93450 | 93637 | 93718 | 93915 | 94571 | 94966 | 95044 | 95130 | 95249 | 95356 | 95431 | 95524 | 95606 | 95681 | 95919 | 95972 | 96037 | 96096 | 96155 |
| 92389 | 93512 | 93638 | 93720 | 93920 | 94585 | 94970 | 95045 | 95131 | 95251 | 95357 | 95432 | 95525 | 95607 | 95682 | 95920 | 95973 | 96038 | 96097 | 96156 |
| 93201 | 93513 | 93639 | 93721 | 93921 | 94589 | 94971 | 95046 | 95132 | 95252 | 95358 | 95433 | 95526 | 95612 | 95684 | 95922 | 95974 | 96039 | 96099 | 96157 |
| 93202 | 93514 | 93640 | 93722 | 93922 | 94590 | 94972 | 95050 | 95133 | 95254 | 95360 | 95436 | 95527 | 95613 | 95685 | 95923 | 95975 | 96040 | 96101 | 96158 |
| 93204 | 93515 | 93641 | 93723 | 93923 | 94591 | 94973 | 95051 | 95134 | 95255 | 95361 | 95437 | 95528 | 95614 | 95687 | 95924 | 95976 | 96041 | 96103 | 96160 |
| 93207 | 93517 | 93642 | 93724 | 93924 | 94592 | 94974 | 95052 | 95135 | 95257 | 95363 | 95439 | 95531 | 95616 | 95688 | 95925 | 95977 | 96044 | 96104 | 96161 |
| 93208 | 93522 | 93643 | 93725 | 93925 | 94901 | 94975 | 95053 | 95136 | 95301 | 95364 | 95441 | 95532 | 95617 | 95689 | 95926 | 95978 | 96046 | 96105 | 96162 |
| 93210 | 93526 | 93644 | 93726 | 93926 | 94903 | 94976 | 95054 | 95138 | 95303 | 95365 | 95442 | 95534 | 95618 | 95691 | 95927 | 95979 | 96047 | 96106 | 96152 |
| 93212 | 93529 | 93645 | 93727 | 93927 | 94904 | 94977 | 95055 | 95139 | 95305 | 95367 | 95444 | 95536 | 95619 | 95692 | 95928 | 95980 | 96048 | 96107 | |
| 93218 | 93530 | 93646 | 93728 | 93928 | 94912 | 94978 | 95056 | 95140 | 95306 | 95368 | 95445 | 95537 | 95620 | 95694 | 95929 | 95981 | 96049 | 96108 | |
| 93219 | 93541 | 93647 | 93729 | 93930 | 94913 | 94979 | 95060 | 95141 | 95307 | 95369 | 95446 | 95538 | 95623 | 95695 | 95930 | 95982 | 96050 | 96109 | |
| 93221 | 93542 | 93648 | 93730 | 93932 | 94914 | 94998 | 95061 | 95148 | 95309 | 95370 | 95448 | 95540 | 95625 | 95696 | 95932 | 95983 | 96051 | 96110 | |
| 93223 | 93545 | 93649 | 93737 | 93933 | 94915 | 94999 | 95062 | 95150 | 95310 | 95372 | 95449 | 95542 | 95627 | 95697 | 95934 | 95984 | 96052 | 96111 | |
| 93227 | 93546 | 93650 | 93740 | 93940 | 94920 | 95001 | 95063 | 95151 | 95311 | 95373 | 95450 | 95543 | 95629 | 95698 | 95935 | 95986 | 96054 | 96112 | |
| 93230 | 93549 | 93651 | 93741 | 93942 | 94922 | 95002 | 95064 | 95152 | 95312 | 95374 | 95452 | 95545 | 95631 | 95699 | 95936 | 95987 | 96055 | 96113 | |
| 93232 | 93601 | 93652 | 93744 | 93943 | 94923 | 95003 | 95065 | 95153 | 95313 | 95375 | 95454 | 95546 | 95633 | 95701 | 95937 | 95988 | 96056 | 96114 | |
| 93234 | 93602 | 93653 | 93745 | 93944 | 94924 | 95004 | 95066 | 95154 | 95315 | 95379 | 95456 | 95547 | 95634 | 95703 | 95938 | 95991 | 96057 | 96115 | |
| 93235 | 93603 | 93654 | 93747 | 93950 | 94925 | 95005 | 95067 | 95155 | 95316 | 95380 | 95459 | 95548 | 95635 | 95709 | 95939 | 95992 | 96058 | 96116 | |
| 93237 | 93604 | 93656 | 93750 | 93953 | 94926 | 95006 | 95070 | 95156 | 95317 | 95381 | 95460 | 95549 | 95636 | 95712 | 95940 | 95993 | 96059 | 96117 | |
| 93239 | 93605 | 93657 | 93755 | 93954 | 94927 | 95007 | 95071 | 95157 | 95318 | 95382 | 95462 | 95550 | 95637 | 95713 | 95941 | 96001 | 96061 | 96118 | |
| 93242 | 93606 | 93660 | 93760 | 93955 | 94928 | 95008 | 95073 | 95158 | 95319 | 95383 | 95463 | 95551 | 95640 | 95714 | 95942 | 96002 | 96062 | 96119 | |
| 93244 | 93607 | 93661 | 93761 | 93960 | 94929 | 95009 | 95075 | 95159 | 95321 | 95386 | 95465 | 95552 | 95642 | 95715 | 95943 | 96003 | 96063 | 96120 | |
| 93245 | 93608 | 93662 | 93764 | 93962 | 94930 | 95010 | 95076 | 95160 | 95322 | 95387 | 95466 | 95553 | 95644 | 95717 | 95944 | 96006 | 96064 | 96121 | |
| 93246 | 93609 | 93664 | 93765 | 94022 | 94931 | 95011 | 95077 | 95161 | 95323 | 95388 | 95468 | 95554 | 95645 | 95720 | 95945 | 96007 | 96065 | 96122 | |
| 93247 | 93610 | 93665 | 93771 | 94023 | 94933 | 95012 | 95101 | 95164 | 95324 | 95389 | 95469 | 95555 | 95646 | 95721 | 95946 | 96008 | 96067 | 96123 | |
| 93256 | 93611 | 93666 | 93772 | 94024 | 94937 | 95013 | 95103 | 95170 | 95325 | 95397 | 95470 | 95556 | 95648 | 95722 | 95947 | 96009 | 96068 | 96124 | |
| 93257 | 93612 | 93667 | 93773 | 94035 | 94938 | 95014 | 95106 | 95172 | 95326 | 95401 | 95471 | 95558 | 95650 | 95724 | 95948 | 96010 | 96069 | 96125 | |
| 93258 | 93613 | 93668 | 93774 | 94039 | 94939 | 95015 | 95108 | 95173 | 95327 | 95402 | 95472 | 95559 | 95651 | 95726 | 95949 | 96011 | 96070 | 96126 | |
| 93260 | 93614 | 93669 | 93775 | 94040 | 94940 | 95017 | 95109 | 95190 | 95328 | 95403 | 95473 | 95560 | 95653 | 95728 | 95950 | 96013 | 96071 | 96127 | |
| 93261 | 93615 | 93670 | 93776 | 94041 | 94941 | 95018 | 95110 | 95191 | 95329 | 95404 | 95476 | 95562 | 95654 | 95735 | 95951 | 96014 | 96073 | 96128 | |
| 93262 | 93616 | 93673 | 93777 | 94042 | 94942 | 95019 | 95111 | 95192 | 95333 | 95405 | 95480 | 95563 | 95656 | 95736 | 95953 | 96015 | 96074 | 96129 | |
| 93265 | 93618 | 93675 | 93778 | 94043 | 94945 | 95020 | 95112 | 95193 | 95334 | 95406 | 95481 | 95564 | 95658 | 95746 | 95954 | 96016 | 96075 | 96130 | |
| 93266 | 93619 | 93701 | 93779 | 94085 | 94946 | 95021 | 95113 | 95194 | 95335 | 95407 | 95482 | 95565 | 95659 | 95747 | 95955 | 96017 | 96076 | 96132 | |
| 93267 | 93620 | 93702 | 93786 | 94086 | 94947 | 95023 | 95115 | 95196 | 95338 | 95409 | 95486 | 95567 | 95661 | 95762 | 95956 | 96019 | 96078 | 96133 | |
| 93270 | 93621 | 93703 | 93790 | 94087 | 94948 | 95024 | 95116 | 95221 | 95340 | 95410 | 95487 | 95568 | 95663 | 95765 | 95957 | 96020 | 96079 | 96134 | |
| 93271 | 93622 | 93704 | 93791 | 94088 | 94949 | 95026 | 95117 | 95222 | 95341 | 95412 | 95488 | 95569 | 95664 | 95776 | 95958 | 96021 | 96080 | 96135 | |
| 93272 | 93623 | 93705 | 93792 | 94089 | 94950 | 95030 | 95118 | 95223 | 95343 | 95415 | 95490 | 95570 | 95665 | 95798 | 95959 | 96022 | 96084 | 96136 | |
| 93274 | 93624 | 93706 | 93793 | 94301 | 94951 | 95031 | 95119 | 95224 | 95344 | 95416 | 95492 | 95571 | 95666 | 95799 | 95960 | 96023 | 96085 | 96137 | |
| 93275 | 93625 | 93707 | 93794 | 94302 | 94952 | 95032 | 95120 | 95225 | 95345 | 95417 | 95494 | 95573 | 95667 | 95901 | 95961 | 96024 | 96086 | 96140 | |
| 93277 | 93626 | 93708 | 93844 | 94304 | 94953 | 95033 | 95121 | 95226 | 95346 | 95418 | 95497 | 95585 | 95668 | 95903 | 95962 | 96025 | 96087 | 96141 | |
| 93278 | 93627 | 93709 | 93888 | 94305 | 94954 | 95035 | 95122 | 95228 | 95347 | 95419 | 95501 | 95587 | 95669 | 95910 | 95963 | 96027 | 96088 | 96142 | |
| 93279 | 93628 | 93710 | 93901 | 94306 | 94955 | 95036 | 95123 | 95229 | 95348 | 95420 | 95502 | 95589 | 95672 | 95912 | 95965 | 96028 | 96089 | 96143 | |
| 93282 | 93630 | 93711 | 93902 | 94309 | 94956 | 95037 | 95124 | 95232 | 95350 | 95421 | 95503 | 95595 | 95674 | 95913 | 95966 | 96029 | 96090 | 96145 | |
| 93286 | 93631 | 93712 | 93905 | 94510 | 94957 | 95038 | 95125 | 95233 | 95351 | 95425 | 95511 | 95601 | 95675 | 95914 | 95967 | 96031 | 96091 | 96146 | |
| 93290 | 93633 | 93714 | 93906 | 94512 | 94960 | 95039 | 95126 | 95245 | 95352 | 95427 | 95514 | 95602 | 95676 | 95915 | 95968 | 96032 | 96092 | 96148 | |
| 93291 | 93634 | 93715 | 93907 | 94533 | 94963 | 95041 | 95127 | 95246 | 95353 | 95428 | 95518 | 95603 | 95677 | 95916 | 95969 | 96033 | 96093 | 96150 | |
| 93292 | 93635 | 93716 | 93908 | 94534 | 94964 | 95042 | 95128 | 95247 | 95354 | 95429 | 95519 | 95604 | 95678 | 95917 | 95970 | 96034 | 96094 | 96151 | |

Attachment 11

**California Experience by Area by Plan**

|  | **2016** | | | | **Estimated 2017** | | | |
| Area 1 | Lives | Premium | Incurred Claims | PMPM | Lives | Premium | Incurred Claims | PMPM |
|---|---|---|---|---|---|---|---|---|
| A | 1,593 | 3,083,840 | 2,083,574 | $108.99 | 1,493 | 2,897,655 | 2,049,433 | $114.41 |
| B | 650 | 1,695,546 | 1,115,776 | $143.07 | 610 | 1,536,257 | 1,091,311 | $149.14 |
| C | 2,085 | 6,513,548 | 5,125,289 | $204.84 | 1,897 | 5,906,299 | 4,713,777 | $207.11 |
| D | 407 | 1,194,599 | 931,417 | $190.82 | 366 | 1,039,699 | 858,701 | $195.33 |
| E | 322 | 926,295 | 613,240 | $158.91 | 293 | 826,913 | 614,968 | $174.97 |
| F | 32,420 | 93,541,695 | 67,908,695 | $174.55 | 34,952 | 101,769,770 | 75,369,375 | $179.70 |
| G | 288 | 851,334 | 692,433 | $200.41 | 366 | 1,014,160 | 786,195 | $178.96 |
| H | 141 | 435,892 | 384,028 | $227.77 | 124 | 398,073 | 271,130 | $181.58 |
| I | 1,006 | 3,137,997 | 2,393,793 | $198.29 | 929 | 2,906,201 | 2,314,694 | $207.65 |
| J | 9,277 | 29,636,587 | 22,604,207 | $203.05 | 8,760 | 28,401,056 | 22,375,198 | $212.85 |
| K | 1,077 | 1,164,789 | 743,085 | $57.52 | 1,191 | 1,276,628 | 855,321 | $59.84 |
| L | 551 | 959,026 | 1,124,805 | $170.12 | 578 | 1,008,653 | 905,071 | $130.49 |
| N | 6,846 | 13,648,493 | 9,926,398 | $120.83 | 7,873 | 15,862,135 | 11,782,309 | $124.71 |
| Total | 56,662 | 156,789,642 | 115,646,739 | $170.08 | 59,432 | 164,843,499 | 123,987,483 | $173.85 |

| Area 2 | Lives | Premium | Incurred Claims | PMPM | Lives | Premium | Incurred Claims | PMPM |
|---|---|---|---|---|---|---|---|---|
| A | 831 | 1,410,069 | 1,023,187 | $102.56 | 782 | 1,330,761 | 1,005,554 | $107.18 |
| B | 380 | 858,556 | 570,864 | $125.27 | 358 | 780,738 | 561,355 | $130.63 |
| C | 1,390 | 3,788,892 | 3,002,116 | $179.99 | 1,267 | 3,440,952 | 2,771,647 | $182.29 |
| D | 245 | 628,582 | 401,090 | $136.66 | 220 | 547,076 | 369,777 | $139.88 |
| E | 181 | 457,843 | 312,855 | $144.31 | 165 | 408,721 | 313,737 | $158.89 |
| F | 25,125 | 63,414,148 | 51,370,341 | $170.38 | 27,057 | 68,900,104 | 56,975,763 | $175.48 |
| G | 223 | 568,839 | 499,667 | $187.00 | 283 | 678,469 | 573,258 | $169.01 |
| H | 102 | 276,468 | 395,429 | $321.75 | 91 | 252,481 | 279,180 | $256.50 |
| I | 682 | 1,832,955 | 1,405,029 | $171.74 | 630 | 1,697,559 | 1,358,602 | $179.85 |
| J | 6,423 | 17,798,181 | 14,463,139 | $187.66 | 6,065 | 17,056,186 | 14,316,609 | $196.71 |
| K | 766 | 705,270 | 417,006 | $45.36 | 855 | 779,709 | 487,245 | $47.50 |
| L | 373 | 561,303 | 463,660 | $103.73 | 390 | 589,096 | 425,414 | $90.81 |
| N | 5,397 | 9,373,865 | 7,379,864 | $113.96 | 6,206 | 10,894,207 | 8,759,657 | $117.62 |
| Total | 42,116 | 101,674,972 | 81,704,247 | $161.66 | 44,368 | 107,356,059 | 88,197,796 | $165.65 |

| Area 3 | Lives | Premium | Incurred Claims | PMPM | Lives | Premium | Incurred Claims | PMPM |
|---|---|---|---|---|---|---|---|---|
| A | 1,359 | 2,099,273 | 1,648,663 | $101.11 | 1,292 | 2,000,159 | 1,628,188 | $105.06 |
| B | 713 | 1,499,652 | 1,206,350 | $140.93 | 676 | 1,369,591 | 1,205,197 | $148.59 |
| C | 2,266 | 5,663,153 | 4,738,301 | $174.27 | 2,071 | 5,148,717 | 4,374,670 | $176.07 |
| D | 240 | 575,664 | 440,637 | $153.00 | 216 | 501,019 | 406,237 | $156.61 |
| E | 223 | 526,317 | 438,617 | $163.66 | 203 | 469,848 | 439,853 | $180.20 |
| F | 43,645 | 100,914,774 | 80,942,111 | $154.54 | 47,107 | 109,876,895 | 89,779,193 | $158.82 |
| G | 312 | 742,916 | 616,583 | $164.82 | 426 | 941,015 | 756,850 | $147.96 |
| H | 205 | 511,657 | 489,642 | $199.20 | 181 | 467,264 | 345,696 | $158.80 |
| I | 1,091 | 2,718,210 | 2,078,706 | $158.85 | 1,007 | 2,517,423 | 2,010,018 | $166.35 |
| J | 11,185 | 28,597,772 | 22,777,431 | $169.70 | 10,562 | 27,405,548 | 22,546,666 | $177.89 |
| K | 1,082 | 917,145 | 719,855 | $55.43 | 1,205 | 1,011,677 | 829,112 | $57.32 |
| L | 595 | 819,777 | 632,958 | $88.62 | 632 | 871,722 | 612,524 | $80.75 |
| N | 8,062 | 12,770,770 | 9,037,613 | $93.42 | 9,271 | 14,842,055 | 10,727,351 | $96.43 |
| Total | 70,978 | 158,357,079 | 125,767,470 | $147.66 | 74,849 | 167,422,933 | 135,661,556 | $151.04 |

| Area 4 | Lives | Premium | Incurred Claims | PMPM | Lives | Premium | Incurred Claims | PMPM |
|---|---|---|---|---|---|---|---|---|
| A | 2,121 | 2,947,128 | 2,405,006 | $94.49 | 2,015 | 2,808,942 | 2,388,162 | $98.77 |
| B | 1,352 | 2,544,337 | 2,096,529 | $129.20 | 1,278 | 2,318,033 | 2,084,890 | $135.97 |
| C | 4,498 | 10,288,171 | 8,630,915 | $159.91 | 4,099 | 9,339,500 | 7,941,026 | $161.46 |
| D | 500 | 1,070,063 | 946,085 | $157.81 | 450 | 931,311 | 872,225 | $161.54 |
| E | 355 | 748,070 | 599,810 | $140.77 | 323 | 667,810 | 601,500 | $155.00 |
| F | 102,055 | 213,129,944 | 179,948,402 | $146.94 | 110,141 | 232,036,057 | 199,722,607 | $151.11 |
| G | 525 | 1,129,173 | 1,001,863 | $158.98 | 815 | 1,599,327 | 1,368,565 | $140.02 |
| H | 427 | 972,989 | 1,089,414 | $212.65 | 378 | 888,568 | 769,145 | $169.53 |
| I | 1,819 | 4,136,172 | 3,524,798 | $161.45 | 1,680 | 3,830,644 | 3,408,327 | $169.07 |
| J | 21,602 | 49,747,929 | 43,299,318 | $167.03 | 20,399 | 47,673,968 | 42,860,641 | $175.09 |
| K | 1,965 | 1,514,302 | 1,084,031 | $45.98 | 2,205 | 1,683,746 | 1,259,949 | $47.62 |
| L | 917 | 1,132,261 | 948,847 | $86.24 | 988 | 1,225,305 | 953,078 | $80.43 |
| N | 17,516 | 25,522,502 | 20,397,453 | $97.04 | 20,143 | 29,661,983 | 24,211,109 | $100.16 |
| Total | 155,652 | 314,883,041 | 265,972,471 | $142.40 | 164,913 | 334,665,194 | 288,441,224 | $145.75 |

## 2018 RATES FOR PLANS NOT ISSUED IN CALIFORNIA
### Mass Media and Agent Distribution
Page 1 of 4

**Non-Tobacco Area 1 Rates**

| Plan[1] | Rate Prior to Application of Area Factors | Base[2] | Tier I | Tier II | Under Age 65 |
|---|---|---|---|---|---|
| MW | $202.25 | $230.50 | $253.55 | $288.12 | $288.11 |
| NW | $151.25 | $172.50 | $189.75 | $215.62 | $215.61 |
| OW | $27.00 | $30.75 | $33.82 | $38.43 | $38.42 |
| PW | $14.75 | $16.75 | $18.42 | $20.93 | $20.92 |
| QW | $18.00 | $18.00 | $19.80 | $22.50 | $18.75 |
| SW | $5.00 | $5.00 | $5.50 | $6.25 | $6.24 |
| TW | $204.75 | $233.50 | | | $291.86 |
| UW | $248.25 | $283.00 | | | $353.74 |
| VW | $23.50 | $26.75 | | | $33.42 |
| WW | $6.00 | $6.75 | | | $8.42 |
| XW | $32.50 | $37.00 | | | $46.24 |
| YW | $18.00 | $18.00 | | | $18.75 |
| ZW | $5.50 | $6.25 | | | $7.80 |
| G | | | | | $337.39 |
| L | | | | | $188.74 |
| N | | | | | $237.17 |

**Tobacco Area 1 Rates**

| Plan[1] | Base[2] | Tier I | Tier II | Under Age 65 |
|---|---|---|---|---|
| MW | $253.55 | $278.90 | $316.93 | $316.92 |
| NW | $189.75 | $208.72 | $237.18 | $237.17 |
| OW | $33.82 | $37.20 | $42.27 | $42.26 |
| PW | $18.42 | $20.26 | $23.02 | $23.01 |
| QW | $19.80 | $21.78 | $24.75 | $20.62 |
| SW | $5.50 | $6.05 | $6.87 | $6.86 |
| TW | $256.85 | | | $321.04 |
| UW | $311.30 | | | $389.11 |
| VW | $29.42 | | | $36.76 |
| WW | $7.42 | | | $9.26 |
| XW | $40.70 | | | $50.86 |
| YW | $19.80 | | | $20.62 |
| ZW | $6.87 | | | $8.58 |
| G | | | | $371.12 |
| L | | | | $207.61 |
| N | | | | $260.88 |

[1] *Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, QW, and SW are Wisconsin issued plans and riders.*

*Plans TW, UW, VW, WW, XW, YW, and ZW are Minnesota issued plans and riders.*

[2] *Enrollment Discounts apply to Wisconsin issued plans.*

**2018 RATES FOR PLANS NOT ISSUED IN
CALIFORNIA**
**Mass Media and Agent Distribution**
Page 2 of 4

|  | Rate Prior to Application | Non-Tobacco Area 2 Rates | | | |
|---|---|---|---|---|---|
| Plan[1] | of Area Factors | Base[2] | Tier I | Tier II | Under Age 65 |
| MW | $202.25 | $202.25 | $222.47 | $252.81 | $252.80 |
| NW | $151.25 | $151.25 | $166.37 | $189.06 | $189.05 |
| OW | $27.00 | $27.00 | $29.70 | $33.75 | $33.74 |
| PW | $14.75 | $14.75 | $16.22 | $18.43 | $18.42 |
| QW | $18.00 | $18.00 | $19.80 | $22.50 | $18.75 |
| SW | $5.00 | $5.00 | $5.50 | $6.25 | $6.24 |
| TW | $204.75 | $204.75 | | | $255.92 |
| UW | $248.25 | $248.25 | | | $310.30 |
| VW | $23.50 | $23.50 | | | $29.36 |
| WW | $6.00 | $6.00 | | | $7.49 |
| XW | $32.50 | $32.50 | | | $40.61 |
| YW | $18.00 | $18.00 | | | $18.75 |
| ZW | $5.50 | $5.50 | | | $6.86 |
| G | | | | | $296.09 |
| L | | | | | $165.61 |
| N | | | | | $208.11 |

**Tobacco Area 2 Rates**

| Plan[1] | Base[2] | Tier I | Tier II | Under Age 65 |
|---|---|---|---|---|
| MW | $222.47 | $244.71 | $278.08 | $278.08 |
| NW | $166.37 | $183.00 | $207.96 | $207.95 |
| OW | $29.70 | $32.67 | $37.12 | $37.11 |
| PW | $16.22 | $17.84 | $20.27 | $20.26 |
| QW | $19.80 | $21.78 | $24.75 | $20.62 |
| SW | $5.50 | $6.05 | $6.87 | $6.86 |
| TW | $225.22 | | | $281.51 |
| UW | $273.07 | | | $341.33 |
| VW | $25.85 | | | $32.29 |
| WW | $6.60 | | | $8.23 |
| XW | $35.75 | | | $44.67 |
| YW | $19.80 | | | $20.62 |
| ZW | $6.05 | | | $7.54 |
| G | | | | $325.69 |
| L | | | | $182.17 |
| N | | | | $228.92 |

[1] *Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, QW, and SW are Wisconsin issued plans and riders.*

*Plans TW, UW, VW, WW, XW, YW, and ZW are Minnesota issued plans and riders.*

[2] *Enrollment Discounts apply to Wisconsin issued plans.*

## 2018 RATES FOR PLANS NOT ISSUED IN CALIFORNIA

**Mass Media and Agent Distribution**

Page 3 of 4

### Non-Tobacco Area 3 Rates

| Plan[1] | Rate Prior to Application of Area Factors | Base[2] | Tier I | Tier II | Under Age 65 |
|---|---|---|---|---|---|
| MW | $202.25 | $186.00 | $204.60 | $232.50 | $232.49 |
| NW | $151.25 | $139.25 | $153.17 | $174.06 | $174.05 |
| OW | $27.00 | $24.75 | $27.22 | $30.93 | $30.92 |
| PW | $14.75 | $13.50 | $14.85 | $16.87 | $16.86 |
| QW | $18.00 | $18.00 | $19.80 | $22.50 | $18.75 |
| SW | $5.00 | $5.00 | $5.50 | $6.25 | $6.24 |
| TW | $204.75 | $188.25 | | | $235.30 |
| UW | $248.25 | $228.50 | | | $285.61 |
| VW | $23.50 | $21.50 | | | $26.86 |
| WW | $6.00 | $5.50 | | | $6.86 |
| XW | $32.50 | $30.00 | | | $37.49 |
| YW | $18.00 | $18.00 | | | $18.75 |
| ZW | $5.50 | $5.00 | | | $6.24 |
| G | | | | | $272.29 |
| L | | | | | $152.49 |
| N | | | | | $191.55 |

### Tobacco Area 3 Rates

| Plan[1] | Base[2] | Tier I | Tier II | Under Age 65 |
|---|---|---|---|---|
| MW | $204.60 | $225.06 | $255.75 | $255.73 |
| NW | $153.17 | $168.48 | $191.46 | $191.45 |
| OW | $27.22 | $29.94 | $34.02 | $34.01 |
| PW | $14.85 | $16.33 | $18.56 | $18.54 |
| QW | $19.80 | $21.78 | $24.75 | $20.62 |
| SW | $5.50 | $6.05 | $6.87 | $6.86 |
| TW | $207.07 | | | $258.83 |
| UW | $251.35 | | | $314.17 |
| VW | $23.65 | | | $29.54 |
| WW | $6.05 | | | $7.54 |
| XW | $33.00 | | | $41.23 |
| YW | $19.80 | | | $20.62 |
| ZW | $5.50 | | | $6.86 |
| G | | | | $299.51 |
| L | | | | $167.73 |
| N | | | | $210.70 |

[1] *Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, QW, and SW are Wisconsin issued plans and riders.*

*Plans TW, UW, VW, WW, XW, YW, and ZW are Minnesota issued plans and riders.*

[2] *Enrollment Discounts apply to Wisconsin issued plans.*

## 2018 RATES FOR PLANS NOT ISSUED IN CALIFORNIA
**Mass Media and Agent Distribution**
Page 4 of 4

### Non-Tobacco Area 4 Rates

| Plan[1] | Rate Prior to Application of Area Factors | Base[2] | Tier I | Tier II | Under Age 65 |
|---|---|---|---|---|---|
| MW | $202.25 | $167.75 | $184.52 | $209.68 | $209.67 |
| NW | $151.25 | $125.50 | $138.05 | $156.87 | $156.86 |
| OW | $27.00 | $22.50 | $24.75 | $28.12 | $28.11 |
| PW | $14.75 | $12.25 | $13.47 | $15.31 | $15.30 |
| QW | $18.00 | $18.00 | $19.80 | $22.50 | $18.75 |
| SW | $5.00 | $5.00 | $5.50 | $6.25 | $6.24 |
| TW | $204.75 | $170.00 | | | $212.49 |
| UW | $248.25 | $206.00 | | | $257.49 |
| VW | $23.50 | $19.50 | | | $24.36 |
| WW | $6.00 | $5.00 | | | $6.24 |
| XW | $32.50 | $27.00 | | | $33.74 |
| YW | $18.00 | $18.00 | | | $18.75 |
| ZW | $5.50 | $4.50 | | | $5.61 |
| G | | | | | $245.69 |
| L | | | | | $137.49 |
| N | | | | | $172.80 |

### Tobacco Area 4 Rates

| Plan[1] | Base[2] | Tier I | Tier II | Under Age 65 |
|---|---|---|---|---|
| MW | $184.52 | $202.97 | $230.65 | $230.63 |
| NW | $138.05 | $151.85 | $172.56 | $172.54 |
| OW | $24.75 | $27.22 | $30.93 | $30.92 |
| PW | $13.47 | $14.81 | $16.83 | $16.83 |
| QW | $19.80 | $21.78 | $24.75 | $20.62 |
| SW | $5.50 | $6.05 | $6.87 | $6.86 |
| TW | $187.00 | | | $233.73 |
| UW | $226.60 | | | $283.23 |
| VW | $21.45 | | | $26.79 |
| WW | $5.50 | | | $6.86 |
| XW | $29.70 | | | $37.11 |
| YW | $19.80 | | | $20.62 |
| ZW | $4.95 | | | $6.17 |
| G | | | | $270.25 |
| L | | | | $151.23 |
| N | | | | $190.08 |

[1] *Plans effective June 1, 2010 and later.*
  *Plans MW, NW, OW, PW, QW, and SW are Wisconsin issued plans and riders.*
  *Plans TW, UW, VW, WW, XW, YW, and ZW are Minnesota issued plans and riders.*

[2] *Enrollment Discounts apply to Wisconsin issued plans.*

## 2018 RATES FOR PLANS NOT ISSUED IN CALIFORNIA
### Mass Media and Agent Distribution
Page 1 of 4

### Non-Tobacco Area 1 Rates

| Plan[1] | Rate Prior to Application of Area Factors | Base[2] | Tier I | Tier II | Under Age 65 |
|---------|---------|---------|--------|---------|--------------|
| MW | $200.75 | $228.75 | $251.62 | $285.93 | $285.92 |
| NW | $150.50 | $171.50 | $188.65 | $214.37 | $214.36 |
| OW | $27.00 | $30.75 | $33.82 | $38.43 | $38.42 |
| PW | $14.75 | $16.75 | $18.42 | $20.93 | $20.92 |
| QW | $18.00 | $18.00 | $19.80 | $22.50 | $18.75 |
| SW | $5.00 | $5.00 | $5.50 | $6.25 | $6.24 |
| TW | $203.25 | $231.75 | | | $289.67 |
| UW | $246.75 | $281.25 | | | $351.55 |
| VW | $23.50 | $26.75 | | | $33.42 |
| WW | $6.00 | $6.75 | | | $8.42 |
| XW | $32.50 | $37.00 | | | $46.24 |
| YW | $18.00 | $18.00 | | | $18.75 |
| ZW | $5.50 | $6.25 | | | $7.80 |
| G | | | | | $299.67 |
| L | | | | | $188.11 |
| N | | | | | $236.24 |

### Tobacco Area 1 Rates

| Plan[1] | Base[2] | Tier I | Tier II | Under Age 65 |
|---------|---------|--------|---------|--------------|
| MW | $251.62 | $276.78 | $314.52 | $314.51 |
| NW | $188.65 | $207.51 | $235.81 | $235.79 |
| OW | $33.82 | $37.20 | $42.27 | $42.26 |
| PW | $18.42 | $20.26 | $23.02 | $23.01 |
| QW | $19.80 | $21.78 | $24.75 | $20.62 |
| SW | $5.50 | $6.05 | $6.87 | $6.86 |
| TW | $254.92 | | | $318.63 |
| UW | $309.37 | | | $386.70 |
| VW | $29.42 | | | $36.76 |
| WW | $7.42 | | | $9.26 |
| XW | $40.70 | | | $50.86 |
| YW | $19.80 | | | $20.62 |
| ZW | $6.87 | | | $8.58 |
| G | | | | $329.63 |
| L | | | | $206.92 |
| N | | | | $259.86 |

[1] *Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, QW, and SW are Wisconsin issued plans and riders.*

*Plans TW, UW, VW, WW, XW, YW, and ZW are Minnesota issued plans and riders.*

[2] *Enrollment Discounts apply to Wisconsin issued plans.*

## 2018 RATES FOR PLANS NOT ISSUED IN CALIFORNIA

**Mass Media and Agent Distribution**

Page 2 of 4

**Non-Tobacco Area 2 Rates**

| Plan[1] | Rate Prior to Application of Area Factors | Base[2] | Tier I | Tier II | Under Age 65 |
|---|---|---|---|---|---|
| MW | $200.75 | $200.75 | $220.82 | $250.93 | $250.92 |
| NW | $150.50 | $150.50 | $165.55 | $188.12 | $188.11 |
| OW | $27.00 | $27.00 | $29.70 | $33.75 | $33.74 |
| PW | $14.75 | $14.75 | $16.22 | $18.43 | $18.42 |
| QW | $18.00 | $18.00 | $19.80 | $22.50 | $18.75 |
| SW | $5.00 | $5.00 | $5.50 | $6.25 | $6.24 |
| TW | $203.25 | $203.25 | | | $254.05 |
| UW | $246.75 | $246.75 | | | $308.42 |
| VW | $23.50 | $23.50 | | | $29.36 |
| WW | $6.00 | $6.00 | | | $7.49 |
| XW | $32.50 | $32.50 | | | $40.61 |
| YW | $18.00 | $18.00 | | | $18.75 |
| ZW | $5.50 | $5.50 | | | $6.86 |
| G | | | | | $262.80 |
| L | | | | | $164.99 |
| N | | | | | $207.17 |

**Tobacco Area 2 Rates**

| Plan[1] | Base[2] | Tier I | Tier II | Under Age 65 |
|---|---|---|---|---|
| MW | $220.82 | $242.90 | $276.02 | $276.01 |
| NW | $165.55 | $182.10 | $206.93 | $206.92 |
| OW | $29.70 | $32.67 | $37.12 | $37.11 |
| PW | $16.22 | $17.84 | $20.27 | $20.26 |
| QW | $19.80 | $21.78 | $24.75 | $20.62 |
| SW | $5.50 | $6.05 | $6.87 | $6.86 |
| TW | $223.57 | | | $279.45 |
| UW | $271.42 | | | $339.26 |
| VW | $25.85 | | | $32.29 |
| WW | $6.60 | | | $8.23 |
| XW | $35.75 | | | $44.67 |
| YW | $19.80 | | | $20.62 |
| ZW | $6.05 | | | $7.54 |
| G | | | | $289.08 |
| L | | | | $181.48 |
| N | | | | $227.88 |

[1] *Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, QW, and SW are Wisconsin issued plans and riders.*

*Plans TW, UW, VW, WW, XW, YW, and ZW are Minnesota issued plans and riders.*

[2] *Enrollment Discounts apply to Wisconsin issued plans.*

## 2018 RATES FOR PLANS NOT ISSUED IN CALIFORNIA
### Mass Media and Agent Distribution
Page 3 of 4

### Non-Tobacco Area 3 Rates

| Plan[1] | Rate Prior to Application of Area Factors | Base[2] | Tier I | Tier II | Under Age 65 |
|---|---|---|---|---|---|
| MW | $200.75 | $184.75 | $203.22 | $230.93 | $230.92 |
| NW | $150.50 | $138.50 | $152.35 | $173.12 | $173.11 |
| OW | $27.00 | $24.75 | $27.22 | $30.93 | $30.92 |
| PW | $14.75 | $13.50 | $14.85 | $16.87 | $16.86 |
| QW | $18.00 | $18.00 | $19.80 | $22.50 | $18.75 |
| SW | $5.00 | $5.00 | $5.50 | $6.25 | $6.24 |
| TW | $203.25 | $187.00 | | | $233.74 |
| UW | $246.75 | $227.00 | | | $283.74 |
| VW | $23.50 | $21.50 | | | $26.86 |
| WW | $6.00 | $5.50 | | | $6.86 |
| XW | $32.50 | $30.00 | | | $37.49 |
| YW | $18.00 | $18.00 | | | $18.75 |
| ZW | $5.50 | $5.00 | | | $6.24 |
| G | | | | | $241.86 |
| L | | | | | $151.86 |
| N | | | | | $190.61 |

### Tobacco Area 3 Rates

| Plan[1] | Base[2] | Tier I | Tier II | Under Age 65 |
|---|---|---|---|---|
| MW | $203.22 | $223.54 | $254.02 | $254.01 |
| NW | $152.35 | $167.58 | $190.43 | $190.42 |
| OW | $27.22 | $29.94 | $34.02 | $34.01 |
| PW | $14.85 | $16.33 | $18.56 | $18.54 |
| QW | $19.80 | $21.78 | $24.75 | $20.62 |
| SW | $5.50 | $6.05 | $6.87 | $6.86 |
| TW | $205.70 | | | $257.11 |
| UW | $249.70 | | | $312.11 |
| VW | $23.65 | | | $29.54 |
| WW | $6.05 | | | $7.54 |
| XW | $33.00 | | | $41.23 |
| YW | $19.80 | | | $20.62 |
| ZW | $5.50 | | | $6.86 |
| G | | | | $266.04 |
| L | | | | $167.04 |
| N | | | | $209.67 |

[1] *Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, QW, and SW are Wisconsin issued plans and riders.*

*Plans TW, UW, VW, WW, XW, YW, and ZW are Minnesota issued plans and riders.*

[2] *Enrollment Discounts apply to Wisconsin issued plans.*

**2018 RATES FOR PLANS NOT ISSUED IN
CALIFORNIA**
**Mass Media and Agent Distribution**
Page 4 of 4

### Non-Tobacco Area 4 Rates

| Plan[1] | Rate Prior to Application of Area Factors | Base[2] | Tier I | Tier II | Under Age 65 |
|---|---|---|---|---|---|
| MW | $200.75 | $166.50 | $183.15 | $208.12 | $208.11 |
| NW | $150.50 | $125.00 | $137.50 | $156.25 | $156.24 |
| OW | $27.00 | $22.50 | $24.75 | $28.12 | $28.11 |
| PW | $14.75 | $12.25 | $13.47 | $15.31 | $15.30 |
| QW | $18.00 | $18.00 | $19.80 | $22.50 | $18.75 |
| SW | $5.00 | $5.00 | $5.50 | $6.25 | $6.24 |
| TW | $203.25 | $168.75 | | | $210.92 |
| UW | $246.75 | $204.75 | | | $255.92 |
| VW | $23.50 | $19.50 | | | $24.36 |
| WW | $6.00 | $5.00 | | | $6.24 |
| XW | $32.50 | $27.00 | | | $33.74 |
| YW | $18.00 | $18.00 | | | $18.75 |
| ZW | $5.50 | $4.50 | | | $5.61 |
| G | | | | | $218.11 |
| L | | | | | $136.86 |
| N | | | | | $171.86 |

### Tobacco Area 4 Rates

| Plan[1] | Base[2] | Tier I | Tier II | Under Age 65 |
|---|---|---|---|---|
| MW | $183.15 | $201.46 | $228.93 | $228.92 |
| NW | $137.50 | $151.25 | $171.87 | $171.86 |
| OW | $24.75 | $27.22 | $30.93 | $30.92 |
| PW | $13.47 | $14.81 | $16.83 | $16.83 |
| QW | $19.80 | $21.78 | $24.75 | $20.62 |
| SW | $5.50 | $6.05 | $6.87 | $6.86 |
| TW | $185.62 | | | $232.01 |
| UW | $225.22 | | | $281.51 |
| VW | $21.45 | | | $26.79 |
| WW | $5.50 | | | $6.86 |
| XW | $29.70 | | | $37.11 |
| YW | $19.80 | | | $20.62 |
| ZW | $4.95 | | | $6.17 |
| G | | | | $239.92 |
| L | | | | $150.54 |
| N | | | | $189.04 |

[1] *Plans effective June 1, 2010 and later.*

*Plans MW, NW, OW, PW, QW, and SW are Wisconsin issued plans and riders.*

*Plans TW, UW, VW, WW, XW, YW, and ZW are Minnesota issued plans and riders.*

[2] *Enrollment Discounts apply to Wisconsin issued plans.*

SERFF Tracking #: UHLC-131050409 State Tracking #: Case 2:14-cv-00034-DBP-PLA Document 119-12 Filed 11/20/18 Company Tracking #: Page 100 of 104 - MIPPA

Page ID #:3356

| State: | California | **Filing Company:** | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2018 - MIPPA | | |

# Superseded Schedule Items

Please note that all items on the following pages are items, which have been replaced by a newer version. The newest version is located with the appropriate schedule on previous pages. These items are in date order with most recent first.

| Creation Date | Schedule Item Status | Schedule | Schedule Item Name | Replacement Creation Date | Attached Document(s) |
|---|---|---|---|---|---|
| 05/22/2017 | No Action 10/13/2017 | Rate | RATE SCHEDULE | 10/13/2017 | CA - 2018 Rate Schedules (MIPPA).pdf (Superceded) |

UNITEDHEALTHCARE INSURANCE COMPANY

**RATE SCHEDULE**
FOR
**CALIFORNIA**
(Page 1 of 4)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

**MASS MEDIA FORM NUMBERS**
MDA 0846, MDB 0847, MDC 0848, MDF 0849, MDG 0932, MDK 0850, MDL 0851, MDN 0852, MDA 0846SP, MDB 0847SP, MDC 0848SP, MDF 0849SP, MDG 0932SP, MDK 0850SP, MDL 0851SP, MDN 0852SP

**AGENT DISTRIBUTION FORM NUMBERS**
MAA 0853, MAB 0854, MAC 0855, MAF 0856, MAG 0933, MAK 0857, MAL 0858, MAN 0859, MAA 0853SP, MAB 0854SP, MAC 0855SP, MAF 0856SP, MAG 0933SP, MAK 0857SP, MAL 0858SP, MAN 0859SP

| Plan | Current Rate Prior to Application of Area Factors | **Current 2017 Monthly Non-Tobacco Area 1 Rates** | | | Under Age 65 | Proposed Rate Prior to Application of Area Factors | **Proposed 2018 Monthly Non-Tobacco Area 1 Rates** | | | Under Age 65 | Rate Change Prior to Application of Area Factors | **Proposed 2018 Monthly Non-Tobacco Area 1 Rate Changes** | | | Under Age 65 |
| | | **Base** | **Tier I** | **Tier II** | | | **Base** | **Tier I** | **Tier II** | | | **Base** | **Tier I** | **Tier II** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $143.50 | $163.50 | $179.85 | $204.37 | $204.36 | $147.75 | $168.50 | $185.35 | $210.62 | $210.61 | 3.0% | 3.1% | 3.1% | 3.1% | 3.1% |
| B | $197.50 | $225.25 | $247.77 | $281.56 | $281.55 | $207.75 | $236.75 | $260.42 | $295.93 | $295.92 | 5.2% | 5.1% | 5.1% | 5.1% | 5.1% |
| C | $233.75 | $266.50 | $293.15 | $333.12 | $333.11 | $245.75 | $280.25 | $308.27 | $350.31 | $350.30 | 5.1% | 5.2% | 5.2% | 5.2% | 5.2% |
| F | $234.75 | $267.50 | $294.25 | $334.37 | $334.36 | $247.00 | $281.50 | $309.65 | $351.87 | $351.86 | 5.2% | 5.2% | 5.2% | 5.2% | 5.2% |
| G | $201.00 | $229.25 | $252.17 | $320.95 | | $211.50 | $241.00 | $265.10 | $337.40 | | 5.2% | 5.1% | 5.1% | 5.1% | |
| K | $78.50 | $89.50 | $98.45 | $111.87 | $111.86 | $78.50 | $89.50 | $98.45 | $111.87 | $111.86 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| L | $126.25 | $144.00 | $158.40 | $180.00 | | $132.50 | $151.00 | $166.10 | $188.75 | | 5.0% | 4.9% | 4.9% | 4.9% | |
| N | $158.50 | $180.75 | $198.82 | $225.93 | | $166.50 | $189.75 | $208.72 | $237.18 | | 5.0% | 5.0% | 5.0% | 5.0% | |

| Plan | **Current 2017 Monthly Tobacco Area 1 Rates** | | | Under Age 65 | | **Proposed 2018 Monthly Tobacco Area 1 Rates** | | | Under Age 65 | | **Proposed 2018 Monthly Tobacco Area 1 Rate Changes** | | | Under Age 65 |
| | **Base** | **Tier I** | **Tier II** | | | **Base** | **Tier I** | **Tier II** | | | **Base** | **Tier I** | **Tier II** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $179.85 | $197.83 | $224.81 | $224.79 | | $185.35 | $203.88 | $231.68 | $231.67 | | 3.1% | 3.1% | 3.1% | 3.1% |
| B | $247.77 | $272.54 | $309.71 | $309.70 | | $260.42 | $286.46 | $325.52 | $325.51 | | 5.1% | 5.1% | 5.1% | 5.1% |
| C | $293.15 | $322.46 | $366.43 | $366.42 | | $308.27 | $339.09 | $385.33 | $385.33 | | 5.2% | 5.2% | 5.2% | 5.2% |
| F | $294.25 | $323.67 | $367.81 | $367.79 | | $309.65 | $340.61 | $387.06 | $387.04 | | 5.2% | 5.2% | 5.2% | 5.2% |
| G | $252.17 | $277.38 | $353.03 | | | $265.10 | $291.61 | $371.14 | | | 5.1% | 5.1% | 5.1% | |
| K | $98.45 | $108.29 | $123.06 | $123.04 | | $98.45 | $108.29 | $123.06 | $123.04 | | 0.0% | 0.0% | 0.0% | 0.0% |
| L | $158.40 | $174.24 | $198.00 | | | $166.10 | $182.71 | $207.62 | | | 4.9% | 4.9% | 4.9% | |
| N | $198.82 | $218.70 | $248.52 | | | $208.72 | $229.59 | $260.90 | | | 5.0% | 5.0% | 5.0% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

UNITEDHEALTHCARE INSURANCE COMPANY

**RATE SCHEDULE**
FOR
**CALIFORNIA**
(Page 2 of 4)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

**MASS MEDIA FORM NUMBERS**
MDA 0846, MDB 0847, MDC 0848, MDF 0849, MDG 0932, MDK 0850, MDL 0851, MDN 0852, MDA 0846SP, MDB 0847SP, MDC 0848SP, MDF 0849SP, MDG 0932SP, MDK 0850SP, MDL 0851SP, MDN 0852SP

**AGENT DISTRIBUTION FORM NUMBERS**
MAA 0853, MAB 0854, MAC 0855, MAF 0856, MAG 0933, MAK 0857, MAL 0858, MAN 0859, MAA 0853SP, MAB 0854SP, MAC 0855SP, MAF 0856SP, MAG 0933SP, MAK 0857SP, MAL 0858SP, MAN 0859SP

| Plan | Current Rate Prior to Application of Area Factors | Current 2017 Monthly Non-Tobacco Area 2 Rates Base | Tier I | Tier II | Under Age 65 | Proposed Rate Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 2 Rates Base | Tier I | Tier II | Under Age 65 | Rate Change Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 2 Rate Changes Base | Tier I | Tier II | Under Age 65 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $143.50 | $143.50 | $157.85 | $179.37 | $179.36 | $147.75 | $147.75 | $162.52 | $184.68 | $184.67 | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| B | $197.50 | $197.50 | $217.25 | $246.87 | $246.86 | $207.75 | $207.75 | $228.52 | $259.68 | $259.67 | 5.2% | 5.2% | 5.2% | 5.2% | 5.2% |
| C | $233.75 | $233.75 | $257.12 | $292.18 | $292.17 | $245.75 | $245.75 | $270.32 | $307.18 | $307.17 | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% |
| F | $234.75 | $234.75 | $258.22 | $293.43 | $293.42 | $247.00 | $247.00 | $271.70 | $308.75 | $308.74 | 5.2% | 5.2% | 5.2% | 5.2% | 5.2% |
| G | $201.00 | $201.00 | $221.10 | $281.40 | | $211.50 | $211.50 | $232.65 | $296.10 | | 5.2% | 5.2% | 5.2% | 5.2% | |
| K | $78.50 | $78.50 | $86.35 | $98.12 | $98.11 | $78.50 | $78.50 | $86.35 | $98.12 | $98.11 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| L | $126.25 | $126.25 | $138.87 | $157.81 | | $132.50 | $132.50 | $145.75 | $165.62 | | 5.0% | 5.0% | 5.0% | 4.9% | |
| N | $158.50 | $158.50 | $174.35 | $198.12 | | $166.50 | $166.50 | $183.15 | $208.12 | | 5.0% | 5.0% | 5.0% | 5.0% | |

| Plan | Current 2017 Monthly Tobacco Area 2 Rates Base | Tier I | Tier II | Under Age 65 | Proposed 2018 Monthly Tobacco Area 2 Rates Base | Tier I | Tier II | Under Age 65 | Proposed 2018 Monthly Tobacco Area 2 Rate Changes Base | Tier I | Tier II | Under Age 65 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $157.85 | $173.63 | $197.31 | $197.29 | $162.52 | $178.77 | $203.15 | $203.13 | 3.0% | 3.0% | 3.0% | 3.0% |
| B | $217.25 | $238.97 | $271.56 | $271.54 | $228.52 | $251.37 | $285.65 | $285.63 | 5.2% | 5.2% | 5.2% | 5.2% |
| C | $257.12 | $282.83 | $321.40 | $321.38 | $270.32 | $297.35 | $337.90 | $337.88 | 5.1% | 5.1% | 5.1% | 5.1% |
| F | $258.22 | $284.04 | $322.77 | $322.76 | $271.70 | $298.87 | $339.62 | $339.61 | 5.2% | 5.2% | 5.2% | 5.2% |
| G | $221.10 | $243.21 | $309.54 | | $232.65 | $255.91 | $325.71 | | 5.2% | 5.2% | 5.2% | |
| K | $86.35 | $94.98 | $107.93 | $107.92 | $86.35 | $94.98 | $107.93 | $107.92 | 0.0% | 0.0% | 0.0% | 0.0% |
| L | $138.87 | $152.75 | $173.58 | | $145.75 | $160.32 | $182.18 | | 5.0% | 5.0% | 5.0% | |
| N | $174.35 | $191.78 | $217.93 | | $183.15 | $201.46 | $228.93 | | 5.0% | 5.0% | 5.0% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

UNITEDHEALTHCARE INSURANCE COMPANY

**RATE SCHEDULE**
FOR
**CALIFORNIA**
(Page 3 of 4)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

**MASS MEDIA FORM NUMBERS**
MDA 0846, MDB 0847, MDC 0848, MDF 0849, MDG 0932, MDK 0850, MDL 0851, MDN 0852, MDA 0846SP, MDB 0847SP, MDC 0848SP, MDF 0849SP, MDG 0932SP, MDK 0850SP, MDL 0851SP, MDN 0852SP

**AGENT DISTRIBUTION FORM NUMBERS**
MAA 0853, MAB 0854, MAC 0855, MAF 0856, MAG 0933, MAK 0857, MAL 0858, MAN 0859, MAA 0853SP, MAB 0854SP, MAC 0855SP, MAF 0856SP, MAG 0933SP, MAK 0857SP, MAL 0858SP, MAN 0859SP

| Plan | Current Rate Prior to Application of Area Factors | Current 2017 Monthly Non-Tobacco Area 3 Rates | | | | Proposed Rate Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 3 Rates | | | | Rate Change Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 3 Rate Changes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Base** | **Tier I** | **Tier II** | **Under Age 65** | | **Base** | **Tier I** | **Tier II** | **Under Age 65** | | **Base** | **Tier I** | **Tier II** | **Under Age 65** |
| A | $143.50 | $132.00 | $145.20 | $165.00 | $164.99 | $147.75 | $136.00 | $149.60 | $170.00 | $169.99 | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| B | $197.50 | $181.75 | $199.92 | $227.18 | $227.17 | $207.75 | $191.25 | $210.37 | $239.06 | $239.05 | 5.2% | 5.2% | 5.2% | 5.2% | 5.2% |
| C | $233.75 | $215.00 | $236.50 | $268.75 | $268.74 | $245.75 | $226.00 | $248.60 | $282.50 | $282.49 | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% |
| F | $234.75 | $216.00 | $237.60 | $270.00 | $269.99 | $247.00 | $227.25 | $249.97 | $284.06 | $284.05 | 5.2% | 5.2% | 5.2% | 5.2% | 5.2% |
| G | $201.00 | $185.00 | $203.50 | $259.00 | | $211.50 | $194.50 | $213.95 | $272.30 | | 5.2% | 5.1% | 5.1% | 5.1% | |
| K | $78.50 | $72.25 | $79.47 | $90.31 | $90.30 | $78.50 | $72.25 | $79.47 | $90.31 | $90.30 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| L | $126.25 | $116.25 | $127.87 | $145.31 | | $132.50 | $122.00 | $134.20 | $152.50 | | 5.0% | 4.9% | 5.0% | 4.9% | |
| N | $158.50 | $145.75 | $160.32 | $182.18 | | $166.50 | $153.25 | $168.57 | $191.56 | | 5.0% | 5.1% | 5.1% | 5.1% | |

| Plan | Current 2017 Monthly Tobacco Area 3 Rates | | | | Proposed 2018 Monthly Tobacco Area 3 Rates | | | | Proposed 2018 Monthly Tobacco Area 3 Rate Changes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Base** | **Tier I** | **Tier II** | **Under Age 65** | **Base** | **Tier I** | **Tier II** | **Under Age 65** | **Base** | **Tier I** | **Tier II** | **Under Age 65** |
| A | $145.20 | $159.72 | $181.50 | $181.48 | $149.60 | $164.56 | $187.00 | $186.98 | 3.0% | 3.0% | 3.0% | 3.0% |
| B | $199.92 | $219.91 | $249.90 | $249.88 | $210.37 | $231.40 | $262.96 | $262.95 | 5.2% | 5.2% | 5.2% | 5.2% |
| C | $236.50 | $260.15 | $295.62 | $295.61 | $248.60 | $273.46 | $310.75 | $310.73 | 5.1% | 5.1% | 5.1% | 5.1% |
| F | $237.60 | $261.36 | $297.00 | $296.98 | $249.97 | $274.96 | $312.46 | $312.45 | 5.2% | 5.2% | 5.2% | 5.2% |
| G | $203.50 | $223.85 | $284.90 | | $213.95 | $235.34 | $299.53 | | 5.1% | 5.1% | 5.1% | |
| K | $79.47 | $87.41 | $99.33 | $99.33 | $79.47 | $87.41 | $99.33 | $99.33 | 0.0% | 0.0% | 0.0% | 0.0% |
| L | $127.87 | $140.65 | $159.83 | | $134.20 | $147.62 | $167.75 | | 5.0% | 5.0% | 5.0% | |
| N | $160.32 | $176.35 | $200.40 | | $168.57 | $185.42 | $210.71 | | 5.1% | 5.1% | 5.1% | |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

UNITEDHEALTHCARE INSURANCE COMPANY

**RATE SCHEDULE**
FOR
**CALIFORNIA**
(Page 4 of 4)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

**MASS MEDIA FORM NUMBERS**
MDA 0846, MDB 0847, MDC 0848, MDF 0849, MDG 0932, MDK 0850, MDL 0851, MDN 0852, MDA 0846SP, MDB 0847SP, MDC 0848SP, MDF 0849SP, MDG 0932SP, MDK 0850SP, MDL 0851SP, MDN 0852SP

**AGENT DISTRIBUTION FORM NUMBERS**
MAA 0853, MAB 0854, MAC 0855, MAF 0856, MAG 0933, MAK 0857, MAL 0858, MAN 0859, MAA 0853SP, MAB 0854SP, MAC 0855SP, MAF 0856SP, MAG 0933SP, MAK 0857SP, MAL 0858SP, MAN 0859SP

| Plan | Current Rate Prior to Application of Area Factors | Current 2017 Monthly Non-Tobacco Area 4 Rates Base | Tier I | Tier II | Under Age 65 | Proposed Rate Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 4 Rates Base | Tier I | Tier II | Under Age 65 | Rate Change Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 4 Rate Changes Base | Tier I | Tier II | Under Age 65 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $143.50 | $119.00 | $130.90 | $148.75 | $148.74 | $147.75 | $122.75 | $135.02 | $153.43 | $153.42 | 3.0% | 3.2% | 3.1% | 3.1% | 3.1% |
| B | $197.50 | $164.00 | $180.40 | $205.00 | $204.99 | $207.75 | $172.50 | $189.75 | $215.62 | $215.61 | 5.2% | 5.2% | 5.2% | 5.2% | 5.2% |
| C | $233.75 | $194.00 | $213.40 | $242.50 | $242.49 | $245.75 | $204.00 | $224.40 | $255.00 | $254.99 | 5.1% | 5.2% | 5.2% | 5.2% | 5.2% |
| F | $234.75 | $194.75 | $214.22 | $243.43 | $243.42 | $247.00 | $205.00 | $225.50 | $256.25 | $256.24 | 5.2% | 5.3% | 5.3% | 5.3% | 5.3% |
| G | $201.00 | $166.75 | $183.42 | $233.45 | | $211.50 | $175.50 | $193.05 | $245.70 | | 5.2% | 5.2% | 5.3% | 5.2% | |
| K | $78.50 | $65.25 | $71.77 | $81.56 | $81.55 | $78.50 | $65.25 | $71.77 | $81.56 | $81.55 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| L | $126.25 | $104.75 | $115.22 | $130.93 | | $132.50 | $110.00 | $121.00 | $137.50 | | 5.0% | 5.0% | 5.0% | 5.0% | |
| N | $158.50 | $131.50 | $144.65 | $164.37 | | $166.50 | $138.25 | $152.07 | $172.81 | | 5.0% | 5.1% | 5.1% | 5.1% | |

| Plan | Current 2017 Monthly Tobacco Area 4 Rates Base | Tier I | Tier II | Under Age 65 | Proposed 2018 Monthly Tobacco Area 4 Rates Base | Tier I | Tier II | Under Age 65 | Proposed 2018 Monthly Tobacco Area 4 Rate Changes Base | Tier I | Tier II | Under Age 65 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $130.90 | $143.99 | $163.62 | $163.61 | $135.02 | $148.52 | $168.77 | $168.76 | 3.1% | 3.1% | 3.1% | 3.1% |
| B | $180.40 | $198.44 | $225.50 | $225.48 | $189.75 | $208.72 | $237.18 | $237.17 | 5.2% | 5.2% | 5.2% | 5.2% |
| C | $213.40 | $234.74 | $266.75 | $266.73 | $224.40 | $246.84 | $280.50 | $280.48 | 5.2% | 5.2% | 5.2% | 5.2% |
| F | $214.22 | $235.64 | $267.77 | $267.76 | $225.50 | $248.05 | $281.87 | $281.86 | 5.3% | 5.3% | 5.3% | 5.3% |
| G | $183.42 | $201.76 | $256.78 | | $193.05 | $212.35 | $270.27 | | 5.3% | 5.2% | 5.3% | |
| K | $71.77 | $78.94 | $89.71 | $89.70 | $71.77 | $78.94 | $89.71 | $89.70 | 0.0% | 0.0% | 0.0% | 0.0% |
| L | $115.22 | $126.74 | $144.02 | | $121.00 | $133.10 | $151.25 | | 5.0% | 5.0% | 5.0% | |
| N | $144.65 | $159.11 | $180.81 | | $152.07 | $167.27 | $190.08 | | 5.1% | 5.1% | 5.1% | |

*Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*